## THE UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF THE NORTHERN MARIANA ISLANDS

| | | |
|---|---|---|
| UNITED STATES OF AMERICA, | ) | CIVIL ACTION NO.  CV 99-0017 |
| | ) | |
| Plaintiff, | ) | |
| | ) | |
| v. | ) | **STATUS REPORT** |
| | ) | |
| COMMONWEALTH OF THE | ) | **PART 1 OF 2 PARTS** |
| NORTHERN MARIANA ISLANDS, | ) | |
| GOVERNOR OF THE NORTHERN | ) | **DEPARTMENT OF CORRECTIONS** |
| MARIANA ISLANDS, | ) | |
| COMMISSIONER OF THE | ) | |
| DEPARTMENT OF PUBLIC | ) | |
| SAFETY, SECRETARY OF THE | ) | **October 1, 2006** |
| DEPARTMENT OF LABOR AND | ) | |
| IMMIGRATION, SECRETARY OF | ) | |
| THE DEPARTMENT OF | ) | |
| COMMUNITY AND CULTURAL | ) | |
| AFFAIRS, | ) | |
| | ) | |
| Defendants. | ) | |
| | ) | |

| Consent Decree Requirement | Substantial Compliance Yes / No | Impact: Health, Injury, Security, Other | Estimated Costs to Achieve Compliance | Status |
|---|---|---|---|---|
| Planning<br>Defendants shall develop a short-term and long-term plan for operating SPC, SDF, TDF, and RDF. This plan shall address operating these facilities as a system, where practicable. This plan shall correct current deficiencies and address future population growth. In particular, the plan should address: (a) Facility population projections and classification of projected populations; (b) Space requirements for housing and projected population in SPC, SDF, TDF, and RDF; (c) Programming and services at these facilities appropriate to their populations, including medical care, mental health care, food service, and protection from harm; (d) Staffing and training; (e) Security and emergency planning; (f) Funding. | Yes | | | |
| The short-term component of the plan shall be completed within 30 days of the entry of this Decree and updated every six months. [§ II Planning ¶ 9] | | | | |
| Defendants shall obtain the assistance of professional consultants in developing this plan. Defendants may seek the assistance of the National Institute of Corrections in developing the plan. Compliance with this planning requirement shall not be dependent or contingent, however, upon obtaining assistance from the National Institute of Corrections. Defendants may utilize such other professionals to develop this plan as they deem appropriate. [§ II Planning ¶ 10] | Yes | | | |
| Defendants shall provide the United States with a copy of the final proposed short-term and long-term plan and their revisions upon completion. The United States shall have the right to review the plans so developed and shall have the authority to disapprove any plan or portion of the plan which it concludes fails to comport with appropriate penological practice. [§ II Planning ¶ 11] | Yes | | | |

| | |
|---|---|
| If the Defendants choose to operate RDF and TDF as temporary holding facilities, defined as routinely confining inmates for less than twenty-four (24) hours, absent exigent circumstances, but for no longer than forty-eight (48) hours, then RDF and TDF shall not be required to comply with the following requirements of this Decree: (a) The portion of Paragraph 19 requiring Defendants to provide metal storage lockers; (b) Paragraph 45 which requires Defendant to provide hot water in bathrooms; (c) Paragraph 50 requiring health screening, testing, and examinations; (d) Paragraph 53 requiring the facilities to be staffed by full-time correctional officers; (e) Paragraph 54 requiring training for correctional officers; (f) Paragraph 56 requiring classification of inmates; (g) Paragraph 60 requiring special needs, protective custody, and disciplinary / maximum security housing areas; (h) Paragraph 60 requiring a secure perimeter fence; and (i) Paragraph 62 requiring control of tools and utensils. [§ II Planning ¶ 12] | Yes |
| **Fire Safety** Defendants shall protect persons confined in SPC, SDF, TDF, RDF, KYF, and SIDF from undue risk of harm from fire and smoke. [§ III Fire Safety ¶ 13] | Yes |
| Within 180 days of entry of this Decree, Defendants shall provide a complete and working fire alarm system with system type smoke detectors in SPC, SDF, TDF, RDF, KYF, and SIDF. Such fire alarm and smoke detection system shall be continuously monitored by staff through a central control panel at each facility and shall directly alert the fire department. Defendants shall test the alarm and smoke detection system monthly, and service or repair as necessary. [§ III Fire Safety ¶ 14] NOTE: SEE EXCEPTION IN ¶65.a. | Yes |
| Defendants shall remove all polyurethane foam mattresses, pillows, furniture, and other foam materials, such as insulation, from SPC, SDF, TDF, RDF, KYF, and SIDF. Defendants agree to utilize only fire resistant and/or retardant mattresses, pillows, bedding, furniture, insulation, and other materials. [§ III Fire Safety ¶ 15] | Yes |
| SPC, SDF, TDF, RDF, KYF, and SIDF shall each have a back-up generator for use during power-outages. Each generator shall comply with the National Fire Protection Association Code and be capable of powering all alarms, lights, and other fire-safety and emergency equipment. Defendants shall test and service such generators weekly, including servicing the battery charger, regular oil changes, | Yes |

| | | | |
|---|---|---|---|
| live load tests, and in-use tests. [§ III Fire Safety ¶ 16] | | | |
| Defendants shall complete a comprehensive survey of all substandard and hazardous electrical conditions and correct such conditions at SPC, SDF, TDF, RDF, KYF, and SIDF. Afterwards, the CNMI Fire Division or other qualified agency shall conduct an inspection of these facilities to identify electrical fire and shock hazards, and the defendants shall correct any hazards. [§ III Fire Safety ¶ 17] | Yes | | |
| Defendants shall install emergency lighting and exit signs at SPC, SDF, TDF, RDF, KYF, and SIDF. [§ III Fire Safety ¶ 18] | Yes | | |
| Within 180 days from entry of this Decree, Defendants shall provide approved metal waste receptacles and metal containers to store personal combustible items for staff and persons confined at SPC, SDF, TDF, RDF, KYF, and SIDF. The storage containers for personal items that inmates are permitted to keep in their cells shall be located in their sleeping areas and provide inmates with easy access to their personal belongings. Defendants shall also remove all unnecessary combustible items and materials from housing unit, storage areas, and common areas. [§ III Fire Safety ¶ 19] **NOTE: EXCEPTION FOR METAL STORAGE LOCKERS ONLY FOR TDF/RDF. ALL OTHER PROVISIONS REMAIN IN EFFECT** | NO | | |
| Within 180 days from entry of this Decree, Defendants shall provide SPC, SDF, TDF, RDF, KYF, and SIDF, or units of such facilities, each with local common key locks for all cell, ingress/egress, and other locking doors along the path of ingress/egress. Each such facility, or unit of a facility, shall utilize local common keys in a manner that permits speedy evacuation of the facility while ensuring security. Such keys shall be identifiable by sight and touch. All ingress / egress doors shall be able to be unlocked from both sides. No cell doors, ingress/egress door, or other locking door obstructing the path of ingress / egress shall be secured with any lock other than the common-key lock. [§ III Fire Safety ¶ 20] | Yes | | |
| Defendants shall ensure that a set of emergency keys that function appropriately on all exist doors is kept readily accessible to staff on all shifts at SPC, SDF, TDF, RDF, KYF, and SIDF. All corrections staff must be educated with respect to the location of emergency keys within their facility. [§ III Fire Safety ¶ 21] | Yes | | will comply with requirement at the New Prison Complex |

| | | | | |
|---|---|---|---|---|
| Within 180 days of entry of this Decree, Defendants shall install at SPC and SIDF a complete automatic sprinkler system with quick response heads throughout the facility, including storage and staff areas, except where such sprinklers are unfeasible due to conditions such as high temperatures in equipment rooms. [§ III Fire Safety ¶ 22] **NOTE: SEE ¶65.b. FOR PARTIAL EXCEPTION** | No | | | *In lieu of the Fire Sprinkler, smoke detectors were Installed @ MSF* |
| Defendants shall provide at SPC, SDF, TDF, RDF, KYF, and SIDF a fire or smoke emergency evacuation safe refuge area at least fifty feet from the facility that is directly accessible to evacuating persons. Such refuge area shall provide sufficient space to safely hold evacuees. [§ III Fire Safety ¶ 23] | Yes | | | |
| Within 180 days from entry of this Decree, Defendants shall cease housing persons in the wood-frame structure at SPC designated the "half-way house." No person shall be housed in wood-frame buildings. As an interim measure until inmates are no longer housed in this wood-frame building, Defendants shall immediately ensure that no cooking or smoking takes place in the building, that inmates' personal items are kept at a minimum and are stored in metal lockers, the building has sufficient single-station fire alarms and smoke detectors, and that the building is continuously supervised by a staff-member inside the building with two-way communication to a central command center capable of calling the fire department. [§ III Fire Safety ¶ 24] | Yes | | | |
| Defendants shall develop a comprehensive and ongoing fire-safety and other emergency training program for SPC, SDF, TDF, RDF, KYF, and SIDF. Such training shall consist of emergency procedures, use of fire protection and other emergency equipment, and evacuation of inmates and staff, under actual fire or other emergency conditions. Such training shall be conducted at least annually and for all newly hired persons. In addition, defendants shall conduct regular fire and other emergency drills at each facility in which staff use emergency equipment and procedures to evacuate the facilities and respond to a fire or other emergency. [§ III Fire Safety ¶ 25] | Yes | | | |

| | | | |
|---|---|---|---|
| Within 180 days from entry of this Decree, Defendants shall provide SPC/SDF and SIDF with necessary fire evacuation equipment to include two emergency breathing apparatus for each facility and sufficient fire extinguishers. Defendants shall provide RDF, TDF, and KYF with necessary fire evacuation equipment to include one emergency breathing apparatus for each facility and sufficient fire extinguishers. RDF and TDF may use the emergency breathing apparatus located at their respective fire departments. [§ III Fire Safety ¶ 26] | Yes | | |
| Defendants shall establish and document at SPC, SDF, TDF, RDF, KYF, and SIDF a fire safety and emergency equipment maintenance and inspection program to evaluate on a regular basis each facility for fire safety, and test, service, and maintain all fire safety equipment. [§ III Fire Safety ¶ 27] | Yes | | |
| Defendants shall designate at SPC, SDF, TDF, RDF, KYF, and SIDF a fire safety and emergency coordinator for each facility who shall be responsible for each facility's fire safety and other emergency training, equipment, and other programs. [§ III Fire Safety ¶ 28] | Yes | | |
| Defendants must at all times staff SPC, SDF, TDF, RDF, KYF, and SIDF with at least one staff-person per housing unit directly responsible for and capable of detecting and responding to a fire or other emergency and evacuating persons confined in these facilities. [§ III Fire Safety ¶ 29] | Yes | | |
| Defendants shall install a second outside exist at SIDF that can be used to evacuate persons during a fire or other emergency. [§ III Fire Safety ¶ 30] | | | |
| Food Services Defendants shall provide persons confined in SPC, SDF, TDF, RDF, KYF, and SIDF with food prepared under sanitary conditions. [§ IV Sanitation ¶ 31] | Yes | | Bdis "R" us Catering Caters for the Inmates |
| Defendants shall ensure that all personnel supplying or handling food served at SPC, SDF, TDF, RDF, KYF, and SIDF receive training in the basic principles of food protection and food hygiene by the local public health authority or other competent source. Defendants shall maintain records of this training, attested to by the training authority. [§ IV Sanitation ¶ 32] | Yes | | |

| | | |
|---|---|---|
| Defendants shall provide SPC, SDF, TDF, RDF, KYF, and SIDF with food warmers and insulated containers to ensure that hot foods are trans ported and/or stored before and through their service to inmates at or over 140 degrees Fahrenheit and cold foods are kept sufficiently cold to prevent the growth of dangerous bacteria. [§ IV Sanitation ¶ 33] | Yes | Bois "R" us caters for the inmates |
| Defendants shall ensure that all utensils used to make or distribute any food served at SPC, SDF, TDF, RDF, KYF, and SIDF are lean and sanitized either through chemical sanitization in a three-compartment sink or through steaming the surface of utensils to at least 160 degrees Fahrenheit. [§ IV Sanitation ¶ 34] | | |
| Defendants shall ensure all food for consumption at SPC, SDF, TDF, RDF, KYF, and SIDF is stored in a manner to prevent the growth of dangerous bacteria or other dangerous contaminants. Frozen foods shall be stored at or below 0 degrees Fahrenheit. Refrigerated foods shall be stored at or below 45 degrees Fahrenheit. [§ IV Sanitation ¶ 35] | Yes | |
| Defendants shall provide hot water not to exceed 120 degrees Fahrenheit but above 110 degrees Fahrenheit in the food preparation and service areas SPC, SDF, TDF, RDF, KYF, and SIDF, and at any contractor providing food to these facilities, for personal hygiene and cleaning food service utensils. [§ IV Sanitation ¶ 36] | Yes | Food is not prepared @ SPC, but at the caterers place of business |
| Defendants shall develop pest control plan and ensure SPC, SDF, TDF, RDF, KYF, and SIDF are free from pest and vermin. Within 180 days from entry of this Decree, all windows that can be opened shall have screens. [§ IV Sanitation ¶ 37] | Yes | |
| Defendants shall supply special diets where medically indicated to persons confined in SPC, SDF, TDF, RDF, KYF, and SIDF. The formulation of these special diets must be approved by a qualified dietician. [§ IV Sanitation ¶ 38] | Yes | Inmates w/special diets get the prescription from CHC doctors, then food to the caterer |
| Defendants shall establish and document a regular food service equipment and utensil preventive maintenance program to ensure that equipment is functioning properly and that utensils are clean and sanitary. This program shall include regular testing of food utensils used by contractors, and food temperatures at all points in the food storage and preparation process. [§ IV Sanitation ¶ 39] | | Food is not prepared @ SPC, but at the Cateran place of business |

## Hygiene and Sanitation

| | |
|---|---|
| Defendants shall provide persons confined in SPC, SDF, TDF, RDF, KYF, and SIDF with sanitary conditions of confinement. [§ IV Sanitation ¶ 40] | Yes |
| Defendants shall establish and implement written policies and procedures for routine daily housekeeping for all areas of SPC, SDF, TDF, RDF, KYF, and SIDF. [§ IV Sanitation ¶ 41] | Yes |
| Defendants shall ensure that the local public health authority shall conduct health inspections of all areas of SPC, SDF, TDF, RDF, KYF, and SIDF. Defendants shall implement the public health authority's recommendation within 15 days of receiving them. [§ IV Sanitation ¶ 42] | Yes |
| Within 180 days from entry of this Decree, Defendants shall provide at least twenty (20) foot-candles of artificial lighting, measurable thirty-six inches from the floor upward, in all cells and common areas of SPC, SDF, TDF, RDF, KYF, and SIDF. All lighting fixtures should be enclosed in fixtures appropriate for use in a secure or correctional setting and free from electrical hazards and unsecured wiring. [§ IV Sanitation ¶ 43] | Yes |
| Within 180 days from entry of this Decree, Defendants shall provide at least fifteen (15) cubic feet per minute per inmate of fresh forced air via mechanical ventilation with supply and exhaust, temperature controlled or otherwise for all SPC, SDF, TDF, RDF, KYF, and SIDF cells and common areas. [§ IV Sanitation ¶ 44] **NOTE: SEE ¶12 FOR EXCEPTION FOR RDF/TDF** | Yes |
| Defendants shall provide hot water in all bathrooms at SPC, SDF, TDF, RDF, KYF, and SIDF for personal hygiene and cleaning of the facility. [§ IV Sanitation ¶ 45] **NOTE: SEE ¶65.c. FOR PARTIAL EXCEPTION** | |
| Defendants shall provide adequate toilet facilities, including one shower for every twelve inmates, and regular access to toilets at SPC, SDF, TDF, RDF, KYF, and SIDF. Defendants shall survey each facility for plumbing deficiencies and repair toilets and urinals on a priority basis. Defendants shall ensure that all toilets flush properly, the septic systems are maintained in good working order, bathrooms have working sinks, and showers are free from mold and mildew. Defendants shall comply with this paragraph within 90 days except that Defendant shall have 180 days to comply at SPC with the requirement that Defendants provide one shower for every twelve inmates and flushing toilets. [§ IV Sanitation ¶ 46] | Yes |

| Provision | Response |
|---|---|
| Defendants shall remove all hazardous chemicals from cells and common areas of SPC, SDF, TDF, RDF, KYF, and SIDF. [§ IV Sanitation ¶ 47] | Yes |
| Defendants shall provide each inmate with an appropriate place to sleep at SPC, SDF, TDF, RDF, KYF, and SIDF regardless of crowding. Defendants shall provide each inmate adequate bedding and a clean sleeping surface at least twelve inches off the floor. Defendants shall remove all cloth mattress covers and provide all inmates at SPC, SDF, TDF, RDF, KYF, and SIDF with fire, soil, and moisture resistant mattress covers that may be sanitized. [§ IV Sanitation ¶ 48] | Yes |
| Medical Care<br><br>Defendants shall provide a complete health screening to all persons at SPC, SDF, TDF, RDF, KYF, and SIDF as follows: [§ V Medical Care ¶ 49] | Yes |
| Upon admittance Defendants shall administer a health-screening questionnaire designed to determine whether the inmate has a communicable disease, is in need of medical attention, has special medical needs, is mentally ill, or presents a suicide risk. The screening shall be administered by trained staff and kept with the inmate's record [§ V Medical Care ¶ 49 a.] | Yes |
| All inmates confined for seven or more days shall be administered a PPD tuberculosis test within the seven days. Regardless of length of confinement, any person demonstrating symptoms of active tuberculosis or testing positive for tuberculosis shall be administered a chest x-ray within 3 days. All persons with active tuberculosis shall be segregated immediately from the rest of the population in a manner to minimize the risk of tuberculosis transmission and provided appropriate medical care. [§ V Medical Care ¶ 49 b.] | Yes |
| All inmates at SPC, SDF, TDF, RDF, and KYF confined for fourteen days or longer, or persons confined at SIDF for 21 days or longer, shall be given a physical health assessment by a physician or physician assistant. The assessment shall include a medical history, and a vital signs examination. The results of the assessment shall be recorded and kept in the inmate's medical record along with the inmate's medical intake screening form [§ V Medical Care ¶ 49 c.] | |

| | |
|---|---|
| Defendants shall administer medication at SPC, SDF, TDF, RDF, KYF, and SIDF only by a nurse or other individual trained in dispensing medications and recognizing and responding to possible side effects of taking medications. [§ IV Medical Care ¶ 50]<br>**NOTE: SEE ¶ 12 FOR EXCEPTION FOR RDF/TDF** | Yes |
| Within 180 days from entry of this Decree, Defendants shall train all staff in preventing the spread of communicable diseases and blood-borne pathogens, including TB and HIV. [§ IV Medical Care ¶ 51] | Yes |
| Security and Protection From Harm<br>Defendants shall staff SPC, SDF, TDF, and RDF with an adequate number of full-time correctional officers. Staff at SPC, SDF, TDF, RDF, KYF, and SIDF shall be sufficient number to supervise inmates in the event of an emergency or routine absences, and, at RDF and TDF, when detainees are escorted to the lavatories. [§ VI Security and Protection from Harm ¶ 52] | Yes |
| Defendants shall train corrections officers, supervisors, and other staff responsible for caring for inmates at SPC, SDF, TDF, RDF, and SIDF in professional corrections practices. All newly hired correctional officers and supervisors shall successfully complete sixty (60) hours of pre-service training before working in the institution, and eighty (80) hours of on the job training supervised by an experienced correctional officer. Defendants shall provide in-service training of a minimum of forty (40) hours per year for all correctional officers after their first year of employment. Training shall include, but is not limited to, certification for CPR, fire safety, inmate mental health, security practices, suicide prevention, and other appropriate curriculum. [§VI Security and Protection from Harm ¶ 53]<br>**NOTE: SEE ¶ 12 FOR EXCEPTION FOR RDF/TDF** | Yes |

Within 180 days of entry of this Decree, Defendants shall develop comprehensive facility policies and procedures for SPC, SDF, TDF, RDF, KVF, and SIDF. Such policies and procedures shall include policies regarding supervising inmates of different classifications. Defendants shall regularly review and revise these policies and procedures as necessary. The United States shall be provided a copy of the final proposal policies and procedures upon their completion. The United States shall have the right to review policies and procedures so developed and, if the United States disagrees with any policy or procedure, shall inform and consult with Defendants to improve the policy or procedure. If the parties are unable to agree on whether a particular policy is appropriate, the matter shall be decided by the Court after briefing by the parties. Defendants shall obtain the assistance of professional consultants in developing these policies and procedures, and may seek the assistance of the National Institute of Corrections. Compliance with the requirements of this paragraph shall not be dependent or contingent, however, upon obtaining assistance from the National Institute of Corrections. Defendants may utilize such other professionals to develop these policies and procedures as they deem appropriate. [§VI Security and Protection from Harm ¶ 54]

**NOTE: SEE ¶12 FOR EXCEPTION FOR RDF/TDF**

Defendants shall develop and implement at SPC, SDF, TDF, RDF, KVF, and SIDF an inmate classification plan utilizing objective and behaviorally based classification standards including nature of offense, criminal history, risk of being a predator/prey, and mental health status (e.g., suicide risk). The classification system shall be based upon safety and security considerations unique to the population at each facility. Defendants shall obtain the assistance of professional consultants in developing the inmate classification system, and may seek the assistance of the National Institute of Corrections in developing a classification system. Compliance with the requirements of this paragraph shall not be dependent or contingent, however, upon obtaining assistance from the National Institute of Corrections. Defendants may utilize such other professionals to develop the inmate classification plan as they deem appropriate. [§VI Security and Protection from Harm ¶ 55]

Yes

Yes

| | | | | |
|---|---|---|---|---|
| Defendants shall provide regular sight and sound direct supervision of all persons confined at SPC, SDF, TDF, RDF, KYF, and SIDF.  Defendants shall remove sight-line obstructions such as hanging sheets and towels.  [§VI Security and Protection from Harm ¶ 56] | Yes | | | |
| Defendants shall provide correctional officers, and other staff supervising inmates at SPC, SDF, TDF, RDF, KYF, and SIDF with the ability to communicate at all times while supervising or monitoring inmates, with a central command post at each facility.  [§VI Security and Protection from Harm 57] | Yes | | | |
| Defendants shall ensure that correctional officers at SPC, SDF, TDF, RDF, KYF, and SIDF make frequent rounds to monitor activity in inmate housing areas.  Appropriate documentation of security checks shall be maintained in a manner that is readily identifiable and verifiable.  Sufficient officer rounds shall be made within the housing units to provide inmates reasonable protection from harm.  At minimum, in maximum and medium security housing areas such rounds shall be made and recorded on at least fifteen (15) minute intervals.  [§VI Security and Protection from Harm ¶ 58] | Yes | | | |
| Defendants shall provide special needs (e.g., suicide-watch), protective custody, and disciplinary/maximum security housing areas at SPC, SDF, TDF, RDF, KYF, and SIDF for inmates who must be separated from the general population and/or in need of frequent or constant supervision.  Suicide-watch cells must be free from "hanging points."  Staff shall monitor potentially suicidal inmates at least every fifteen (15) minutes and record such monitoring.  Staff shall continuously monitor suicidal inmates.  [§VI Security and Protection from Harm ¶ 59] | Yes | | | |
| Within 180 days from entry of this Decree, Defendants shall install a secure perimeter fence around SPC, SDF, TDF, RDF, KYF, and SIDF, appropriate to the inmate classification and population at each facility.  Each fence shall have adequate lighting and be monitored.  [§VI Security and Protection from Harm ¶ 60]<br>**NOTE: SEE ¶12 FOR EXCEPTION FOR RDF/TDF** | Yes | | | |
| Defendants shall ensure that males and females at KYF do not commingle unless directly supervised by staff.  [§VI Security and Protection from Harm ¶ 61] | | | | |

Defendants shall control and account for the location of all tools, utensils, and personal effects that could be used as a weapon. Defendants shall secure all areas in which metal objects are stored or disposed. Defendants shall install "shadow boards" in tool storage and kitchen utensil areas and daily account for and document all tools and utensils accessible to inmates. Inmates shall not have access to any area in which metal objects are stored or held for removal as trash, unless directly and constantly supervised by staff. Correctional officers shall search inmates and housing areas for contraband articles. [§VI Security and Protection from Harm ¶ 62]

**NOTE: SEE ¶12 FOR EXCEPTION FOR RDF/TDF**

**New Construction**

Any new facility(ies) built or operated by Defendants, or their agents or contractors, to detain or confine inmates shall comply with the provisions of this Decree. [§VII New Construction ¶ 63]

Any new facility(ies) built or operated by Defendants, or their agents or contractors to detain or confine inmates shall be designed by an architect with experience in designing correctional facilities. Defendants shall provide the United States with the architectural plans for such facility(ies) for the United States' review and comments. [§VII New Construction ¶ 64]

Yes

Yes

Yes

Defendants have provided the United States with the following schedule termed "Planning Schedule for New Facilities": December 1998, Defendants shall have hired an expert consultant as a project manager for the new facility construction project; September 1999, Defendants shall award the architectural and engineering contract for the new facility; May 2000, Defendants shall begin construction of the new facility. If Defendants follow this schedule and progress at a reasonable pace in constructing the new facility(ies), Defendants need not comply with the following provisions of this Decree for the current facilities, provided that the current facilities are not used to detain and confine inmates upon the opening of the new facility(ies). [§VII New Construction ¶ 65]

Paragraph 14 in that it requires the fire alarm and smoke detection system to operate as an integrated system alerting a central control panel and directly notifying the fire department. Defendants may instead use single unit battery operated alarms and smoke detectors provided such units are tested and serviced weekly. In addition, each unit shall be continuously supervised by staff with two-way communication to a central control that can immediately respond to the emergency, including immediately contacting the fire department. [§VII New Construction ¶ 65 a.]

Paragraph 22 regarding installation of fire sprinklers; [§VII New Construction ¶ 65 b.]

Paragraph 45 as it applies to hot water in the lavatories at SPC and SDF [§VII New Construction ¶ 65 c.]

**Compliance**

Ninety (90) days following entry of this Decree and every six (6) months thereafter until this Decree is terminated, the CNMI shall file with the Court, with a copy to the United States, a status report delineating all steps taken during this reporting period to comply with each provision of this Decree. The CNMI shall state whether any internal or external audits of the functions of SPC, SDF, TDF, RDF, KYF, and SIDF have been performed and will summarize the subject matter and results of such reports. The CNMI shall provide the United States with copies of these reports or audits upon request. [§VIII Compliance ¶ 66]

Yes

Changed to Quarterly Report.

| | | | | |
|---|---|---|---|---|
| Defendants shall maintain all records necessary to document their compliance with all terms of this Decree. The Defendants shall also maintain any and all records required by or developed under this Consent Decree. [§VIII Compliance ¶ 67] | Yes | | | |
| Defendants shall appoint a consent Decree coordinator to oversee compliance with this Decree, and to serve as a point of contact. [§VIII Compliance ¶ 68] | Yes | | | |
| During all times while the Court maintains jurisdiction over this action, the United States shall have access to, and receive copies of, any documents and any databases necessary to evaluate compliance with this Decree. The United States shall have access to all staff and facilities as necessary to evaluate the Defendants' compliance with the terms of this Decree. [§VIII Compliance ¶ 69] | Yes | | | |
| The Defendants shall immediately provide copies of, and explain the terms of this Decree to all current and future employees or other staff of SPC, SDF, TDF, RDF, KYF, and SIDF, in order to ensure that they understand the requirements of this Decree an the necessity for its strict compliance. All such individuals shall sign a statement indicating that they have read and understand this Decree and acknowledge receiving an individual copy of the Decree. [§VIII Compliance ¶ 70] | Yes | | | |
| Except where otherwise specifically indicated, the Defendants shall implement all provisions of this Decree within 90 days after entry of this Decree. [§VIII Compliance ¶ 71] | Yes | | | |

The Court shall retain jurisdiction of this action for all purposes during the term of this Decree. At any time after two (2) years from the date of entry of this Decree, and after substantial compliance has been maintained for no less than one year, the CNMI may move to terminate this Decree. Any motion to terminate must detail all aspects of the Defendants' compliance with each provision of this Decree, supported by affidavits and supporting documentation. The United States shall have ninety (90) days from receipt of the CNMI's motion to terminate to file its objection(s). In the event the United States objects to termination of the Decree, the Court shall hold a hearing, at which both parties may present evidence, before ruling on the motion to terminate. At the hearing, the burden shall be on the CNMI to demonstrate that it has fully and faithfully implemented all provisions of this Consent Decree and maintained substantial compliance for at least one year. [§VIII Compliance ¶ 72]

Yes




# COMMONWEALTH OF THE NORTHERN MARIANA ISLANDS
## DEPARTMENT OF CORRECTIONS

Vicente Taman Seman Building
P.O. Box 506506 CK , Saipan MP 96950
Telephone: (670) 664-9500 Facsimile: (670) 664-9515

## MEMORANDUM OF AGREEMENT

WHEREAS the Department of Public Health has the responsibility and capacity to deliver health care services to all residents on the CNMI; and,

WHEREAS the Department of Corrections has the responsibility and capacity to provide security confinement, and,

WHEREAS the Departments of Public Health and Corrections have areas of interest that present opportunities for efficient and effective collaboration; and,

WHEREAS the CNMI has obligations related to the Consent Decree entered in the case USA v. Governor of CNMI, DPS Commissioner, DoLI Secretary, & DCCA Secretary, Civil Action No. 99-CV-0017,

NOW THEREFORE the Departments of Public Health and Corrections hereby agree as follows:

1. Each agency shall collaborate on areas of defined interest. Services provided hereunder shall be accomplished without transfer of funds between agencies.

2. The Department of Public Health shall provide medical and mental health services for individuals in the custody of the Department of Corrections in a manner consistent with the requirements of the Consent Decree.

3. The Department of Corrections shall provide security as necessary and appropriate for the Department of public Health.

4. Each Department shall designate a contact person who shall be responsible to execute provisions of the Memorandum of Agreement and prepare reports related thereto.

5. Quarterly Reports reflecting services delivered, compliance with provisions of the Consent Decree and such other information as may be appropriate shall be prepared. The first Quarterly Report shall be prepared on or before September 20, 2006. Recipients shall include the Secretary, Department of Public Health, Secretary, Department of Corrections, Governor's Senior Policy Advisor and the Consent Decree Coordinator.

EFFECTIVE: August 7, 2006

J. Kevin P. Villagomez, Secretary
Department of Public Health

John M. Ayuyu, Acting Secretary
Department of Corrections

# DEPARTMENT OF CORRECTIONS
## INMATE / DETAINEE CELL ASSIGNMENT

**Shift: " Alpha"**      **Time: 0530-1730 hrs.**      **Date: 07/01/06**

| NO | MEDIUM SECURITY NAME | CELL | NO | SPECIAL MANAGEMENT UNIT NAME | CELL |
|----|------|------|----|------|------|
| 01 | Larry Aguilar | | 01 | Raul Rocha | |
| 02 | Jose O. Rabauliman | MH-1 | | | B-1 |
| | | | | | |
| 03 | Luis DLG. Camacho | | | | |
| | | MH-2 | | | B-2 |
| | | | 02 | David Anthony Bamba | |
| 04 | Francisco R. Santos          A/T | MH-3 | 03 | Manuel Pangelinan | |
| | | | | | B-3 |
| 05 | Neildino S. Taisacan | | | | |
| 06 | Moses Martin | | | | |
| 07 | Francisco Pua          A/T | MH-4 | 04 | Jesse James B. Camacho | B-4 |
| 08 | Eric Lee Nekaifes | | | | |
| 09 | Lester Serilo | MH-5 | 05 | Dwayne M. Sibetang | |
| | | | | | B-5 |
| 10 | Ronald Kaipat | MH-6 | 06 | Gerald C. Sablan          A/S | |
| 11 | Anthony P. Rios | | | | B-6 |
| 12 | Alonzo S. Igisaiar | MH-7 | NO | **INTAKE HOUSING** | |
| 13 | Jin Fu Lin | | | **VISITATION ROOM #1** | |
| 14 | Emilio Manahane | | | | |
| 15 | Mariano SN. Camacho | MH-8 | | | |
| | | | | | |
| 16 | Pedro P. Cabrera | MH-9 | | | |
| 17 | Shawn C. Appleby | | | **VISITATIONS ROOM #2** | |
| 18 | George Cruz | MH-10 | 01 | Diego Mundo          A/W | |
| 19 | Daniel Dela Cruz          S/S | | | | |
| | | | | | |
| 20 | Ignacio Cabrera | MH-11 | | | |
| 21 | Miah, Mohammed | | | **SUPERVISORS ROOM** | |
| 22 | Francisco R. Demapan | MH-12 | 01 | John Phillip L. Santos          A/W | |
| 23 | George Ilo | | | | |
| 24 | Ramon C. Blas | MH-13 | | | |
| 25 | Daniel M. Delos Santos | | | | |
| 26 | Franklin Aldan          S/S | MH-14 | NO | **LIBRARY** | |
| 27 | William Emil Wanket          S/S | | | | |
| 28 | Mino Phillip | MH-15 | 01 | Christopher Igisomor          A/T | |
| 29 | Marlon Martin          S/S | | 02 | Fortunato Valerio          A/W  Misd. | |
| 30 | Gabriel Grothog | MH-16 | 03 | Antonio I. Sablan          A/W | |
| 31 | Faustino Elias | | 04 | Angel Taman          A/W | |
| No | **RSAT / FEMALE** | CELL | 05 | Angel Ruben          A/W | |
| 01 | Marissa E. Obtinalla          @ A/W | R-1L | 06 | | |
| | | R-1U | 07 | | |
| 02 | Cui Shun Ji          INO | R-2CL | 08 | | |
| | | R-2CU | | | |
| 03 | Catherine Blas          A/W | R-3L | | | |
| | | R-3U | | | |
| 04 | Liu Ya Jun          FED | R-4L | | | |
| | | R-4U | NO | **NEW PRISON FACILITY** | |
| 05 | Natividad Sablan          S/S | R-5C/U | | | - |
| | | R-5C/L | | | |
| 06 | Huang Zhou Ju          S/S | R-6L | | | |
| | | R-6U | | | |
| 07 | Hao Ying Mei Yu          S/S | R-7L | | | |
| | | R-7U | | | |
| 08 | Yen Mei Ying          S/S | R-8L | NO | **Section "D" RSAT** | CELL |
| | | R-8U | 01 | Roman Agulto | IH-1L |
| | | COT | 02 | Vicente Kaipat | IH-1U |
| | **VISITATION** | | | | IH-2L |
| 09 | Grace Cruz          A/W | | | | IH-2U |
| | | | | | IH-3L |
| | **HOME FURLOUGH** | | 03 | Joe Atalig | IH-3U |
| | | | 04 | Nestor Taitano | IH-4L |
| | | | | | IH-4U |

**Shift Commander:** COIII Regina V. Pangelinan          **Date:** 07/01/06

**Shift: "Alpha"**     **Time:** 0530-1730 hrs.     **Date:** 07/01/06

| NO | CENTRAL MALE DETENTION — NAME OF PRETRIAL DETAINEES | | CELL | NO | MINIMUM SECURITY — NAME | CELL |
|----|----|----|----|----|----|----|
| | | | ISO | | | MF-01 L |
| | | | | 01 | Alfred Obak            Misd. | MF-01 U |
| | | | | 02 | Zhou Xu               S/S | MF-02 L |
| 01 | Marco Fitial | S/S | | | | MF-02 U |
| | | | D-1 | 03 | Joaquin S. Peredo | MF-03 L |
| | | | | | | MF-03 U |
| | | | | 04 | Chun Shan Xu | MF-04 L |
| 02 | Joseph Lisua | A/T Misd | D-2 | 05 | Oscar Meeyog | MF-04 U |
| 03 | Nickson Hartman     ISO | A/T | | 06 | Eugene Repeki | MF-05 L |
| | | | | | | MF-05 U |
| 04 | Collier Ng. Siksei | A/S | | 07 | Pedro Omar | MF-06 L |
| 05 | Davis Diaz | A/T | D-3 | 08 | Hadley Renguul | MF-06 U |
| | | | | 09 | Taurus Kapwich | MF-07 L |
| | | | | | | MF-07 U |
| | | | | 10 | Melvin Dela Cruz | MF-08 L |
| | | | D-4 | 11 | Miller John           S/S | MF-08 U |
| | | | | 12 | Reynaldo Manila | MF-09 L |
| | | | | 13 | Joseph Castro         TR | MF-09 U |
| 06 | Manabu Chizuwa | S/S | | 14 | Rodolfo Michelena | MF-10 L |
| 07 | James Ordellano | S/S | D-5 | 15 | Hernest Otis | MF-10 U |
| | | | | 16 | Pedro Luis R. Demapan | MF-11 L |
| | | | | | | MF-11 U |
| 08 | Michael Peter | S/S | | 17 | Dominic Hideo | MF-12 L |
| | | | D-6 | 18 | John Peter Sablan·     S/S | MF-12 U |
| | | | | 19 | Luis Babauta | MF-13 L |
| | | | | 20 | Thomas Matsunaga     S/S | MF-13 U |
| | | | | 21 | Park Sang Do          TR | MF-14 L |
| 09 | Frankie Basa | A/T | D-7 | | | MF-14 U |
| | | | | 22 | Oscar Babauta | MF-15 L |
| | | | | | | MF-15 U |
| | | | D-8 | 23 | Jesus N. Dowai | MF-16 L |
| 10 | Raymond Dlg. King | S/S Misd. | | | | MF-16 U |
| | | | | 24 | Mark Torres | MF-17 L |
| 11 | Vincent Camacho | S/S | | 25 | Rodney Quitugua       S/S | MF-17 U |
| 12 | Franklin Cepeda | S/S | D-9 | 26 | Vicent Norita | MF-18 L |
| | | | | 27 | Edgar Mendoza         INO | MF-18 U |
| | | | | 28 | Alfred Aldan | MF-19 L |
| 13 | Tarson T. Peter | S/S | | 29 | Anthony Magofna | MF-19 U |
| 14 | Hannibal Silvestre | A/T | D-10 | 30 | David Diaz | MF-20 L |
| | | | | | | MF-20 U |
| | | | | 31 | Alexander Reyes Cana | MF-21 L |
| 15 | Song Hua Li | A/T | | 32 | Noel Del Rosario      TR | MF-21 U |
| | | | D-11 | 33 | Joselito Castro | MF-22 L |
| | | | | | | MF-22 U |
| 16 | Ramon C. San Nicolas | A/T | | 34 | Isman Bokuku | MF-23 L |
| 17 | Eria Elliot | A/T | | 35 | Michael Tesfour | MF-23 U |
| | | | D-12 | 36 | Carlo Malazarte | MF-24 L |
| | | | | 37 | Edwin Blanilla        TR | MF-24 U |
| 18 | Lann Billy | A/T | | 38 | Aimiji Yoshio         S/S | MF-25 L |
| 19 | Nelson Z. Saimon | A/T | D-13 | | | MF-25 U |
| | | | | 39 | Chang Da Liu          FED | MF-26 L |
| | **CIVIL DETENTION** | | | 40 | Price Shoiter         S/S | MF-26 U |
| 01 | Jae Park | FED | CD-1L | 41 | Frankie Mafnas | MF-27 L |
| | | | CD-1U | 42 | Francisco Tydingco | MF-27 U |
| 02 | Jason Ruluked | FED | CD-2L | | | MF-28 L |
| | | | CD-2U | 43 | Peter M. Peter        Misd. | MF-28 U |
| 03 | John Pangelinan | FED | CD-3L | | | |
| | | | CD-3U | | | |
| 04 | Benny K. Pangelinan- | FED | CD-4L | | **HOME-FURLOUGH** | |
| | | | CD-4U | 44 | Santiago Cepeda | |
| | | | CD-5L | | | |
| | | | CD-5U | | | |
| 05 | Peter B. Cepeda | FED | CD-6L | | | |
| | | | CD-6U | | | |

| | | | | | | | |
|----|----|----|----|----|----|----|----|
| **Male** | 05 | 15 | 01 | 06 | 88 | 113 | 124 |
| | Arrestees | Pre-Trial | INO | FED | Serving | Total | |
| **Female** | 0 | 03 | 01 | 01 | 04 | 09 | |
| | Arrestees | Pre-Trial | INO | FED | Serving | Total | **Grand Total** |

# DEPARTMENT OF CORRECTIONS
## INMATE / DETAINEE CELL ASSIGNMENT

**Shift: "Charlie"**   **Time: 1730-0530hrs.**   **Date: 07/15-__/06**

### MEDIUM SECURITY

| NO | NAME | | CELL |
|----|------|---|------|
| 01 | Larry Aguilar | | MH-1 |
| 02 | Jose O. Rabauliman | | |
| 03 | Luis DLG. Camacho | | MH-2 |
| 04 | Francisco R. Santos | A/T | MH-3 |
| 05 | Neildino S. Taisacan | | |
| 06 | Moses Martin | | MH-4 |
| 07 | Francisco Pua | A/T | |
| 08 | Eric Lee Nekaifes | | |
| 09 | Lester Serilo | | MH-5 |
| 10 | Ronald Kaipat | | MH-6 |
| 11 | Anthony P. Rios | | |
| 12 | Alonzo S. Igisaiar | | MH-7 |
| 13 | Emilio Manahane | | MH-8 |
| 14 | Mariano SN. Camacho | | |
| 15 | Pedro P. Cabrera | | MH-9 |
| 16 | Shawn C. Appleby | | |
| 17 | George Cruz | | MH-10 |
| 18 | Daniel Dela Cruz | | |
| 19 | Ignacio Cabrera | | MH-11 |
| 20 | Miah, Mohammed | | |
| 21 | Francisco R. Demapan | | MH-12 |
| 22 | George Ilo | | |
| 23 | Ramon C. Blas | | MH-13 |
| 24 | Daniel M. Delos Santos | | |
| 25 | Franklin Aldan | | MH-14 |
| 26 | William Emil Wanket | | |
| 27 | Mino Phillip | | MH-15 |
| 28 | Marlon Martin | | |
| 29 | Gabriel Grothog | | MH-16 |
| 30 | Faustino Elias | | |

| No | RSAT/FEMALE | | CELL |
|----|-------------|---|------|
| 01 | Monina Garcia | A/W | R-1L |
| | | | R-1U |
| | | | R-2CL |
| 02 | Xiu Juan Lin | @ Misd. | R-2CU |
| 03 | Cui Shun Ji | INO | R-3L |
| | | | R-3U |
| 04 | Liu Ya Jun | FED | R-4L |
| | | | R-4U |
| 05 | Natividad Sablan | | R-5C/U |
| | | | R-5C/L |
| 06 | Huang Zhou Ju | | R-6L |
| | | | R-6U |
| 07 | Hao Ying Mei Yu | | R-7L |
| | | | R-7U |
| 08 | Yen Mei Ying | | R-8L |
| | | | R-8U |
| | | | COT |
| | **VISITATION** | | |
| | | | V#1 |
| | **HOME FURLOUGH** | | |

### SPECIAL MANAGEMENT UNIT

| N O | NAME | | CELL |
|-----|------|---|------|
| 01 | Raul Rocha | | B-1 |
| | | | B-2 |
| 02 | David Anthony Bamba | | |
| 03 | Manuel Pangelinan | | B-3 |
| 04 | Jesse James B. Camacho | | B-4 |
| 05 | Dwayne M. Sibetang | | B-5 |
| 06 | Gerald C. Sablan | A/S | B-6 |
| NO | **INTAKE HOUSING** | | |
| | **VISITATION ROOM #1** | | |
| 01 | Brandon J. Taitano- | A/T | |
| | **VISITATIONS ROOM #2** | | |
| 01 | Rosco Dean S. Santos | @ Misd. | |
| | **SUPERVISORS ROOM** | | |
| 01 | John Phillip L. Santos | A/T | |
| NO | **LIBRARY** | | |
| 01 | Kanise R. Sinounou | @ | |
| NO | **SECTION "D" RSAT** | | |
| | **HOME FURLOUGH** | | |
| NO | | | CELL |
| 01 | Roman Agulto | | IH-1L |
| 02 | Vicente Kaipat | | IH-1U |
| | | | IH-2L |
| | | | IH-2U |
| | | | IH-3L |
| 03 | Joe Atalig | | IH-3U |
| 04 | Nestor Taitano | | IH-4L |
| | | | IH-4U |

**Shift Commander: COIII Lee A. Camacho**   **Date: 07/15-16/06**

**DEPARTMENT OF CORRECTIONS**
**INMATE / DETAINEE CELL ASSIGNMENT**

| Shift: "Charlie" | | Time: 1730-0530 hrs. | | | Date: 07/15-16/06 | |
|---|---|---|---|---|---|---|
| **CENTRAL MALE DETENTION** | | | **MINIMUM SECURITY** | | | |
| NO | NAME OF PRETRIAL DETAINEES | CELL | NO | NAME | | CELL |
| | | ISO | | | | MF-01 L |
| | | | 01 | Alfred Obak | Misd. | MF-01 U |
| | | | 02 | Zhou Xu | | MF-02 L |
| | | D-1 | | | | MF-02 U |
| | | | 03 | Joaquin S. Peredo | | MF-03 L |
| | | | 04 | Michael Castro | TR | MF-03 U |
| 01 | Zong Guo Guan | A/T | 05 | Chun Shan Xu | | MF-04 L |
| 02 | Hong Zhe Jin | A/T | D-2 | 06 | Oscar Meeyog | MF-04 U |
| | | | 07 | Eugene Repeki | | MF-05 L |
| | | | | | | MF-05 U |
| 03 | Collier Ng. Siksei | | 08 | Pedro Omar | | MF-06 L |
| 04 | Davis Diaz | A/T | D-3 | 09 | Hadley Renguul | MF-06 U |
| | | | 10 | Taurus Kapwich | | MF-07 L |
| | | | | | | MF-07 U |
| 05 | Angel Ruben | A/T | 11 | Melvin Dela Cruz | | MF-08 L |
| 06 | Nickson Hartman | ISO A/T | D-4 | 12 | Heronimo S. Ada | TR | MF-08 U |
| | | | 13 | Reynaldo Manila | | MF-09 L |
| | | | 14 | Joseph Castro | TR | MF-09 U |
| 07 | Manabu Chizuwa | | 15 | Rodolfo Michelena | | MF-10 L |
| 08 | James Ordellano | | D-5 | 16 | Hernest Otis | MF-10 U |
| | | | 17 | Pedro Luis R. Demapan | | MF-11 L |
| | | | 18 | Thomas Matsunaga | | MF-11 U |
| | | | 19 | Dominic Hideo | | MF-12 L |
| | | D-6 | 20 | John Peter Sablan | | MF-12 U |
| 09 | Lann Billy | A/T | 21 | Luis Babauta | | MF-13 L |
| 10 | Nelson Z. Saimon | A/T | 22 | Jin Fu Lin | | MF-13 U |
| | | | | | | MF-14 L |
| 11 | Frankie Basa | A/T | 23 | Santiago B. Cepeda | | MF-14 U |
| 12 | Marco Fitial | | D-7 | 24 | Oscar Babauta | | MF-15 L |
| | | | 25 | Marty Riadozo | TR | MF-15 U |
| 13 | Michael Peter | | D-8 | 26 | Jesus N. Dowai | | MF-16 L |
| 14 | Angel Taman | A/T | | | | MF-16 U |
| | | | 27 | Mark Torres | | MF-17 L |
| 15 | Vincent Camacho | | 28 | Rodney Quituga | | MF-17 U |
| 16 | Franklin Cepeda | | D-9 | 29 | Vicent Norita | | MF-18 L |
| | | | 30 | Joseph B.Cepeda | TR | MF-18 U |
| | | | 31 | Alfred Aldan | | MF-19 L |
| 17 | Tarson T. Peter | | 32 | Anthony Magofna | | MF-19 U |
| 18 | Hannibal Silvestre | A/T | D-10 | 33 | David Diaz | MF-20 L |
| | | | | | | MF-20 U |
| | | | 34 | Alexander Reyes Cana | | MF-21 L |
| 19 | Song Hua Li | A/T | 35 | Julius Monton | TR | MF-21 U |
| 20 | Guan Jian Xiong | A/T | D-11 | 36 | Joselito Castro | MF-22 L |
| | | | | | | MF-22 U |
| 21 | Ramon C. San Nicolas | A/T | 37 | Isman Bokuku | | MF-23 L |
| | | | 38 | Michael Tesfour | | MF-23 U |
| | | D-12 | 39 | Carlo Malazarte | | MF-24 L |
| | | | 40 | Pablo Ngirngechur | TR | MF-24 U |
| | | | 41 | Aimiji Yoshio | | MP-25 L |
| | | D-13 | 42 | Joseph Cepeda | | MF-25 U |
| | | | 43 | Chang Da Liu | FED | MF-26 L |
| | **CIVIL DETENTION** | | 44 | Price Shoiter | | MF-26 U |
| 01 | Jae Park | FED | CD-1L | 45 | Frankie Mafnas | MF-27 L |
| | | CD-1U | 46 | Francisco Tydingco | | MF-27 U |
| 02 | Jason Ruluked | FED | CD-2L | | | | MF-28 L |
| | | CD-2U | 47 | Peter M. Peter | Misd. | MF-28 U |
| | | CD-3L | | | | |
| | | CD-3U | | | | |
| 03 | Benny K. Pangelinan | FED | CD-4L | | **HOME-FURLOUGH** | |
| | | CD-4U | | | | |
| | | CD-5L | | | | |
| | | CD-5U | | | | |
| 04 | Peter B. Cepeda | FED | CD-6L | | | |
| | | CD-6U | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Male** | 02 | 17 | 00 | 05 | 92 | 116 | **124** |
| | Arrestees | Pre-Trial | INO | FED | Serving | Total | |
| **Female** | 01 | 01 | 01 | 01 | 04 | 08 | |
| | Arrestees | Pre-Trial | INO | FED | Serving | Total | **Grand Total** |

Classification.

# DEPARTMENT OF CORRECTIONS
## INMATE / DETAINEE CELL ASSIGNMENT

**Shift: "Delta"**        **Time:** 0600-1800 hrs.        **Date:** 08/01/06

| MEDIUM SECURITY | | | SPECIAL MANAGEMENT UNIT | | |
|---|---|---|---|---|---|
| NO | NAME | CELL | N O | NAME | CELL |
| 01 | Larry Aguilar | MH-1 | | | B-1 |
| 02 | Jose O. Rabauliman | MH-1 | | | B-1 |
| | | | | | |
| 03 | Luis DLG. Camacho | MH-2 | | | B-2 |
| | | | 01 | David Anthony Bamba | B-2 |
| 04 | Francisco R. Santos           P/T | MH-3 | 02 | Manuel Pangelinan | B-3 |
| 05 | Neildino S. Taisacan | MH-3 | | | B-3 |
| 06 | Moses Martin | MH-4 | | | B-4 |
| 07 | Pedro Omar | MH-4 | 03 | Jesse James B. Camacho | B-4 |
| 08 | Eric Lee Nekaifes | MH-5 | | | B-4 |
| 09 | Lester Serilo | MH-5 | 04 | Dwayne M. Sibetang | B-5 |
| 10 | Ronald Kaipat | MH-6 | | | B-5 |
| 11 | Anthony P. Rios | MH-6 | 05 | Gerald C. Sablan           A/S | B-6 |
| 12 | Alonzo S. Igisaiar | MH-7 | NO | **INTAKE HOUSING** | |
| 13 | Francisco R. Demapan | MH-7 | | **VISITATION  ROOM #1** | |
| 14 | Emilio Manahane | MH-8 | | | |
| 15 | Mark Torres | MH-8 | | | |
| | | | | | |
| 16 | Pedro P. Cabrera | MH-9 | | | |
| 17 | Shawn C. Appleby | MH-9 | | **VISITATIONS ROOM #2** | |
| 18 | George Cruz | MH-10 | 01 | Lee Byong Yong          @ TR | |
| 19 | Daniel Dela Cruz | MH-10 | | | |
| | | | | | |
| 20 | Ignacio Cabrera | MH-11 | | | |
| 21 | Francisco Pua           P/T | MH-11 | | **SUPERVISORS ROOM** | |
| 22 | Alfred Obak | MH-12 | 01 | | |
| 23 | George Ilo | MH-12 | | | |
| 24 | Ramon C. Blas | MH-13 | | | |
| 25 | Daniel M. Delos Santos | MH-13 | | | |
| 26 | Franklin Aldan | MH-14 | | | |
| 27 | William Emil Wanket | MH-14 | NO | **LIBRARY** | |
| 28 | Mino Phillip | MH-15 | 01 | | |
| 29 | Marlon Martin | MH-15 | | | |
| 30 | Gabriel Grothog | MH-16 | | | |
| 31 | Faustino Elias | MH-16 | | | |
| No | **RSAT/FEMALE** | CELL | | | |
| | | R-1L | | | |
| | | R-1U | | | |
| | | R-2CL | | | |
| | | R-2CU | | | |
| 01 | Cui Shun Ji           INO | R-3L | | | |
| | | R-3U | | | |
| 02 | Liu Ya Jun           FED | R-4L | | | |
| | | R-4U | | | |
| | | R-5C/U | | | |
| | | R-5C/L | | | |
| 03 | Huang Zhou Ju | R-6L | | | |
| | | R-6U | | | |
| 04 | Hao Ying Mei Yu | R-7L | | | |
| | | R-7U | | | |
| 05 | Yen Mei Ying | R-8L | NO | **SECTION "D" RSAT** | CELL |
| | | R-8U | 01 | Roman Agulto | IH-1L |
| | | COT | 02 | Vicente Kaipat | IH-1U |
| | **VISITATION** | | | | IH-2L |
| | | V#1 | | | IH-2U |
| | | | | | IH-3L |
| | **HOME FURLOUGH** | | | | IH-3U |
| | | | 03 | Nestor Taitano | IH-4L |
| | | | | | IH-4U |

**Shift Commander:** COIII. Lee Camacho        **Date:** 08/01/06

# DEPARTMENT OF CORRECTIONS
## INMATE / DETAINEE CELL ASSIGNMENT

**Shift: "Delta"**   **Time: 0600-1800 hrs.**   **Date: 08/01/06**

### CENTRAL MALE DETENTION

| NO | NAME OF PRETRIAL DETAINEES | | CELL |
|----|----------------------------|----|------|
| | | | ISO |
| 01 | Norbert K. Manglona | P/T | D-1 |
| 02 | George Teregeyo | | D-2 |
| 03 | Collier Ng. Siksei | | D-3 |
| 04 | Davis Diaz | P/T | |
| 05 | Angel Ruben | P/T | D-4 |
| 06 | Nickson Hartman | P/T | |
| 07 | Manabu Chizuwa | | D-5 |
| 08 | James Ordellano | | |
| 09 | Lann Billy | P/T | D-6 |
| 10 | Nelson Z. Saimon | P/T | |
| 11 | Frankie Basa | P/T | D-7 |
| 12 | Marco Fitial | | |
| 13 | Michael Peter | | D-8 |
| 14 | Angel Taman | P/T | |
| 15 | Vincent Camacho | | D-9 |
| 16 | Franklin Cepeda | | |
| 17 | Tarson T. Peter | | D-10 |
| 18 | Hannibal Silvestre | P/T | |
| 19 | Song Hua Li | P/T | D-11 |
| 20 | Guan Jian Xiong | P/T | |
| 21 | Ramon C. San Nicolas | P/T | D-12 |
| 22 | John Phillip L. Santos | P/T | |
| 23 | Zong Guo Guan | P/T | D-13 |

#### CIVIL DETENTION

| NO | NAME | | CELL |
|----|------|----|------|
| 01 | Jae Park | FED | CD-1L |
| | | | CD-1U |
| 02 | Jason Ruluked | FED | CD-2L |
| | | | CD-2U |
| 03 | Chang Da Liu | FED | CD-3L |
| | | | CD-3U |
| | | | CD-4L |
| | | | CD-4U |
| 04 | Peter B. Cepeda | FED | CD-5L |
| | | | CD-5U |
| | | | CD-6L |
| | | | CD-6U |

### MINIMUM SECURITY

| NO | NAME | CELL |
|----|------|------|
| 01 | Price Shoiter | MF-01 L |
| | | MF-01 U |
| 02 | Belafonte Ngeskebei | MF-02 L |
| 03 | Zhou Xu | MF-02 U |
| 04 | Joaquin S. Peredo | MF-03 L |
| | | MF-03 U |
| 05 | Chun Shan Xu | MF-04 L |
| 06 | Oscar Meeyog | MF-04 U |
| 07 | Eugene Repeki | MF-05 L |
| | | MF-05 U |
| 08 | Mariano SN. Camacho | MF-06 L |
| 09 | Hadley Renguul | MF-06 U |
| 10 | Taurus Kapwich | MF-07 L |
| 11 | Henry Sablan | MF-07 U |
| 12 | Melvin Dela Cruz | MF-08 L |
| | | MF-08 U |
| 13 | Reynaldo Manila | MF-09 L |
| 14 | Miah Mohammed | MF-09 U |
| 15 | Rodolfo Michelena | MF-10 L |
| 16 | Hernest Otis | MF-10 U |
| 17 | Pedro Luis R. Demapan | MF-11 L |
| 18 | Thomas Matsunaga | MF-11 U |
| | | MF-12 L |
| | | MF-12 U |
| 19 | Luis Babauta | MF-13 L |
| 20 | Jin Fu Lin | MF-13 U |
| 21 | Santiago B. Cepeda | MF-14 L |
| | | MF-14 U |
| 22 | Oscar Babauta | MF-15 L |
| | | MF-15 U |
| 23 | Jesus N. Dowai | MF-16 L |
| | | MF-16 U |
| 24 | Isman Bokuku | MF-17 L |
| 25 | Rodney Quitugua | MF-17 U |
| | | MF-18 L |
| | | MF-18 U |
| 26 | Alfred Aldan | MF-19 L |
| 27 | Anthony Magofna | MF-19 U |
| 28 | David Diaz | MF-20 L |
| | | MF-20 U |
| 29 | Alexander Reyes Cana | MF-21 L |
| | | MF-21 U |
| 30 | Joselito Castro | MF-22 L |
| | | MF-22 U |
| | | MF-23 L |
| 31 | Michael Tesfour | MF-23 U |
| 32 | Carlo Malazarte | MF-24 L |
| 33 | Pablo Ngirngechur | MF-24 U |
| 34 | Aimiji Yoshio | MF-25 L |
| 35 | Joseph Cepeda | MF-25 U |
| | | MF-26 U |
| | | MF-26 L |
| 36 | Frankie Mafnas | MF-27 L |
| 37 | Francisco Tydingo | MF-27 U |
| 38 | Peter M. Peter | MF-28 L |
| 39 | Anthony M.Barcinas | MF-28 U |

**Legend:** (P/T)-Pre-Trial  (@)-Arrestee  (A/S)- Awaiting Sentence  (A/W)-Arrest Warrant  (TR)-Traffic (B/W)- Bench Warrant   (Fed.)- Federal Detainee  (INO)-Immigration Detainee

| | | | | | | | |
|--------|-----------|-----------|-----|------|---------|-------|-------------|
| Male | 01 | 16 | 00 | 04 | 85 | 105 | 111 |
| | Arrestees | Pre-Trial | INO | FED | Serving | Total | |
| Female | 00 | 00 | 01 | 01 | 03 | 05 | |
| | Arrestees | Pre-Trial | INO | FED | Serving | Total | Grand Total |

## DEPARTMENT OF CORRECTIONS
## INMATE / DETAINEE CELL ASSIGNMENT

**Shift: "Bravo"**      **Time:** 0600-1800 hrs.      **Date:** 08/15/06

| N0 | MEDIUM SECURITY NAME | CELL | N0 | SPECIAL MANAGEMENT UNIT NAME | CELL |
|---|---|---|---|---|---|
| 01 | Larry Aguilar | | | | |
| 02 | Jose O. Rabauliman | MH-1 | 01 | Franklin Cepeda | B-1 |
| | | | | | |
| 03 | Luis DLG. Camacho | | | | |
| | | MH-2 | | | B-2 |
| | | | 02 | David Anthony Bamba | |
| 04 | Francisco R. Santos          P/T | MH-3 | 03 | Manuel Pangelinan | |
| | | | | | B-3 |
| 05 | Neildino S. Taisacan | | | | |
| 06 | Moses Martin | | | | |
| 07 | Pedro Omar | MH-4 | 04 | Jesse James B. Camacho | B-4 |
| 08 | Eric Lee Nekaifes | | | | |
| 09 | Lester Serilo | MH-5 | 05 | Dwayne M. Sibetang | |
| | | | | | B-5 |
| 10 | Ronald Kaipat | MH-6 | 06 | Gerald C. Sablan          A/S | |
| 11 | Anthony P. Rios | | | | B-6 |
| 12 | Alonzo S. Igisaiar | MH-7 | NO | **INTAKE HOUSING** | |
| 13 | Francisco R. Demapan | | | **VISITATION  ROOM #1** | |
| 14 | Emilio Manahane | | | | |
| 15 | Mark Torres | MH-8 | | | |
| | | | | | |
| 16 | Pedro P. Cabrera | MH-9 | | | |
| 17 | Shawn C. Appleby | | | **VISITATIONS ROOM #2** | |
| 18 | George Cruz | MH-10 | | | |
| 19 | Daniel Dela Cruz | | | | |
| | | | | | |
| 20 | Ignacio Cabrera | MH-11 | | | |
| 21 | Francisco Pua | | | **SUPERVISORS ROOM** | |
| 22 | Alfred Obak | MH-12 | | | |
| 23 | George Ilo | | | | |
| 24 | Ramon C. Blas | MH-13 | | | |
| 25 | Daniel M. Delos Santos | | | | |
| 26 | Franklin Aldan | MH-14 | | | |
| 27 | William Emil Wanket | | NO | **LIBRARY** | |
| 28 | Mino Phillip | MH-15 | 01 | | |
| 29 | Marlon Martin | | | | |
| 30 | Gabriel Grothog | MH-16 | | | |
| 31 | Faustino Elias | | | | |
| N0 | **RSAT/FEMALE** | CELL | | | |
| | | R-1L | | | |
| | | R-1U | | | |
| 01 | Lina Gumarang-          INO | R-2CL | | | |
| | | R-2CU | | | |
| | | R-3L | | | |
| | | R-3U | | | |
| 02 | Liu Ya Jun          FED | R-4L | | | |
| | | R-4U | | | -- |
| 03 | Cui Shun Ji          INO | R-5C/L | | | |
| | | R-5C/U | | | |
| 04 | Huang Zhou Ju | R-6L | | | |
| | | R-6U | | | |
| 05 | Hao Ying Mei Yu | R-7L | | | |
| | | R-7U | | | |
| 06 | Yen Mei Ying | R-8L | NO | **SECTION "D" RSAT** | CELL |
| | | R-8U | 01 | Roman Agulto | IH-1L |
| | | COT | 02 | Vicente Kaipat | IH-1U |
| | | | | | IH-2L |
| | **VISITATION** | | | | IH-2U |
| | | V#1 | | | IH-3L |
| | | | | | IH-3U |
| | **HOME FURLOUGH** | | | | IH-4L |
| | | | 03 | Nestor Taitano | IH-4U |
| | | | | | IH-4U |

**Shift Commander:** COIII. Jesse M. Quintanilla      **Date:** 08/15/06

# DEPARTMENT OF CORRECTIONS
## INMATE / DETAINEE CELL ASSIGNMENT

**Shift: "Bravo"**          **Time: 0600-1800 hrs.**          **Date: 08/15/06**

| NO | CENTRAL MALE DETENTION — NAME OF PRETRIAL DETAINEES | | CELL | NO | MINIMUM SECURITY — NAME | CELL |
|----|----|----|----|----|----|----|
| | | | ISO | 01 | Price Shoiter | MF-01 L |
| | | | | | | MF-01 U |
| | | | D-1 | 02 | Belafonte Ngeskebei | MF-02 U |
| | | | | 03 | Zhou Xu | MF-02 L |
| 01. | Mohatar Hossain | P/T | D-2 | 04 | Joaquin S. Peredo | MF-03 L |
| | | | | | | MF-03 U |
| | | | | 05 | Chun Shan Xu | MF-04 L |
| 02 | Collier Ng. Siksei | | D-3 | 06 | Oscar Meeyog | MF-04 U |
| 03 | Davis Diaz | | | 07 | Eugene Repeki | MF-05 L |
| | | | | | | MF-05 U |
| 04 | Ray Solomon | P/T | D-4 | 08 | Mariano SN. Camacho | MF-06 L |
| | | | | 09 | Hadley Renguul | MF-06 U |
| | | | | 10 | Taurus Kapwich | MF-07 L |
| 05 | Manabu Chizuwa | | D-5 | 11 | Henry Sablan | MF-07 U |
| 06 | James Ordellano | | | 12 | Melvin Dela Cruz | MF-08 L |
| | | | | | | MF-08 U |
| | | | | 13 | Reynaldo Manila | MF-09 L |
| 07 | Lann Billy | P/T | D-6 | 14 | Miah Mohammed | MF-09 U |
| 08 | Nelson Z. Saimon | P/T | | 15 | Rodolfo Michelena | MF-10 L |
| | | | | 16 | Hernest Otis | MF-10 U |
| 09 | Frankie Basa | P/T | D-7 | 17 | Pedro Luis R. Demapan | MF-11 L |
| 10 | George Teregeyo | | | 18 | Thomas Matsunaga | MF-11 U |
| | | | | | | MF-12 L |
| 11 | Michael Peter | | D-8 | | | MF-12 U |
| 12 | Angel Taman | P/T | | 19 | Luis Babauta | MF-13 L |
| 13 | Marco Fitial | | | 20 | Jin Fu Lin | MF-13 U |
| 14 | Vincent Camacho | | D-9 | 21 | Santiago B. Cepeda | MF-14 L |
| | | | | | | MF-14 U |
| | | | | 22 | Oscar Babauta | MF-15 L |
| | | | | | | MF-15 U |
| 15 | Tarson T. Peter | | D-10 | 23 | Jesus N. Dowai | MF-16 L |
| 16 | Hannibal Silvestre | P/T | | | | MF-16 U |
| | | | | 24 | Isman Bokuku | MF-17 L |
| | | | | 25 | Rodney Quitugua | MF-17 U |
| 17 | Song Hua Li | P/T | D-11 | | | MF-18 L |
| | | | | | | MF-18 U |
| | | | | 26 | Alfred Aldan | MF-19 L |
| 18 | Ramon C. San Nicolas | P/T | | 27 | Anthony Magofna | MF-19 U |
| | | | | 28 | David Diaz | MF-20 L |
| | | | D-12 | | | MF-20 U |
| 19 | Angel Ruben | P/T | D-13 | 29 | Alexander Reyes Cana | MF-21 L |
| 20 | Nickson Hartman | P/T | | | | MF-21 U |
| | **CIVIL DETENTION** | | | 30 | Joselito Castro | MF-22 L |
| 01 | Jae Park | FED | CD-1L | | | MF-22 U |
| | | | CD-1U | | | MF-23 L |
| 02 | Jason Ruluked | FED | CD-2L | 31 | Michael Tesfour | MF-23 U |
| | | | CD-2U | 32 | Carlo Malazarte | MF-24 L |
| 03 | Chang Da Liu | FED | CD-3L | | | MF-24 U |
| | | | CD-3U | 33 | Aimiji Yoshio | MF-25 L |
| | | | CD-4L | 34 | Joseph Cepeda | MF-25 U |
| | | | CD-4U | | | MF-26 U |
| 04 | Peter B. Cepeda | FED | CD-5L | | | MF-26 U |
| | | | CD-5U | 35 | Frankie Mafnas | MF-27 L |
| | | | CD-6L | 36 | Francisco Tydingo | MF-27 U |
| | | | CD-6U | 37 | Peter M. Peter | MF-28 L |
| | | | | 38 | Anthony M.Barcinas | MF-28 U |

**Legend:** (P/T)-Pre-Trial   (@)-Arrestee  (A/S)- Awaiting Sentence  (A/W)-Arrest Warrant  (TR)-Traffic
(B/W)- Bench Warrant   (Fed.)- Federal Detainee  (INO)-Immigration Detainee

| | | | | | | | |
|----|----|----|----|----|----|----|----|
| **Male** | 00 | 12 | 00 | 04 | 86 | 102 | **108** |
| | Arrestees | Pre-Trial | INO | FED | Serving | Total | |
| **Female** | 00 | 00 | 02 | 01 | 03 | 06 | |
| | Arrestees | Pre-Trial | INO | FED | Serving | Total | **Grand Total** |

## DEPARTMENT OF CORRECTIONS
## INMATE / DETAINEE CELL ASSIGNMENT

**Shift: "Alpha"**   **Time: 0600-1800hrs.**   **Date: 09/01/06**

| MEDIUM SECURITY | | | SPECIAL MANAGEMENT UNIT | | |
|---|---|---|---|---|---|
| N0 | NAME | CELL | N 0 | NAME | CELL |
| 01 | Larry Aguilar | | | | |
| 02 | Jose O. Rabauliman | MH-1 | 01 | Franklin Cepeda | B-1 |
| | | | | | |
| 03 | Luis DLG. Camacho | | | | |
| | | MH-2 | | | B-2 |
| | | | 02 | David Anthony Bamba | |
| 04 | Francisco R. Santos          P/T | MH-3 | 03 | Manuel Pangelinan | B-3 |
| 05 | Neildino S. Taisacan | | | | |
| 06 | Moses Martin | MH-4 | | | |
| 07 | Pedro Omar | | 04 | Jesse James B. Camacho | B-4 |
| 08 | Eric Lee Nekaifes | | | | |
| 09 | Lester Serilo | MH-5 | 05 | Dwayne M. Sibetang | |
| | | | | | B-5 |
| 10 | Ronald Kaipat | MH-6 | 06 | Gerald C. Sablan          A/S | |
| 11 | Anthony P. Rios | | | | B-6 |
| 12 | Alonzo S. Igisaiar | MH-7 | NO | **INTAKE HOUSING** | |
| 13 | Francisco R. Demapan | | | **VISITATION  ROOM #1** | |
| 14 | Emilio Manahane | | 01 | Greg Magofna Tewalbang- Fed  @ ~~O~~ -~~O~~ | |
| 15 | Mark Torres | MH-8 | | | |
| | | | | | |
| 16 | Pedro P. Cabrera | | | | |
| 17 | Shawn C. Appleby | MH-9 | | **VISITATIONS ROOM #2** | |
| 18 | George Cruz | MH-10 | 01 | Tao Wang-@ (Fel)  ~~O~~ -1          P/T | |
| 19 | Daniel Dela Cruz          ISOLATION | | | | |
| 20 | Ignacio Cabrera | MH-11 | | | |
| 21 | Francisco Pua          A/S | | | **SUPERVISORS ROOM** | |
| 22 | Alfred Obak | MH-12 | 01 | David H. Fogata @ Fel (A/warr)  Release | |
| 23 | George Ilo | | | | |
| 24 | Ramon C. Blas | MH-13 | | | |
| 25 | Daniel M. Delos Santos | | | | |
| 26 | Franklin Aldan | MH-14 | | | |
| 27 | William Emil Wanket | | NO | **LIBRARY** | |
| 28 | Mino Phillip | MH-15 | 01. | Anthony Joseph-@ Misd.  O-12 (Released) | |
| 29 | Marlon Martin | | 02. | Fabian M. Indalecio-@ Misd.  Release | |
| 30 | Manobu Chizuwa | MH-16 | 03. | William Kintz-@ Misd.  O-12 (Released) | |
| 31 | Faustino Elias | | 04. | Jesus Jones-@ Misd.  Release | |
| N0 | **RSAT/FEMALE** | CELL | 05. | Jie Si Yan-@ Fel. (A/Warr.)  O-1 | |
| | | R-1L | 06. | Lorenzo Olaitiman-@ Misd.  O-9 (Released) | |
| | | R-1U | | | |
| 01 | Ming Yan Zheng          FED | R-2L | | | |
| | | R-2U | | | |
| | | R-3L | | | |
| | | R-3U | | | |
| 02 | Liu Ya Jun          FED | R-4L | | | |
| | | R-4U | | | |
| 03 | Cui Shun Ji          INO | R-5L | | | |
| | | R-5U | | | |
| 04 | Huang Zhou Ju | R-6L | | | |
| | | R-6U | | | |
| 05 | Hao Ying Mei Yu | R-7L | | | |
| | | R-7U | | | |
| 06 | Yen Mei Ying | R-8L | NO | **SECTION /D" RSAT** | CELL |
| | | R-8U | 01 | Roman Agulto | IH-1L |
| | | COT | 02 | Vicente Kaipat | IH-1U |
| | **VISITATION** | | | | IH-2L |
| | | | | | IH-2U |
| | | | | | IH-3L |
| | **HOME FURLOUGH** | | | | IH-3U |
| | | | 03 | Nestor Taitano | IH-4L |
| | | | | | IH-4U |

**Shift Commander:** Lt. Alexander P. Sablan          **Date:** 09/01/06

### DEPARTMENT OF CORRECTIONS
### INMATE / DETAINEE CELL ASSIGNMENT

**Shift: "Alpha"**        **Time:** 0600-1800 hrs.        **Date:** 09/01/06

| NO | NAME OF PRETRIAL DETAINEES | | CELL | NO | NAME | CELL |
|----|----|----|----|----|----|----|
| | CENTRAL MALE DETENTION | | | | MINIMUM SECURITY | |
| | | | ISO | 01 | Price Shoiter | MF-01 L |
| 01 | Marco Fitial | | | | | MF-01 U |
| | ✗ | | D-1 | | | MF-02 L |
| | ✗ | | | 02 | Zhou Xu | MF-02 L |
| | | | | 03 | Joaquin S. Peredo | MF-03 L |
| | | | D-2 | | | MF-03 U |
| 02 | Jerry Ramon | P/T | | 04 | Chun Shan Xu | MF-04 L |
| 03 | Collier Ng. Siksei | | | 05 | Oscar Meeyog | MF-04 U |
| 04 | Davis Diaz | | D-3 | 06 | Eugene Repeki | MF-05 L |
| | | | | | | MF-05 U |
| 05 | Ray Solomon | P/T | | 07 | Mariano SN. Camacho | MF-06 L |
| 06 | Akin Rasa | P/T | D-4 | 08 | Hadley Renguul | MF-06 U |
| | | | | 09 | Taurus Kapwich | MF-07 L |
| | | | | 10 | Henry Sablan | MF-07 U |
| 07 | James Ordellano | | D-5 | 11 | Melvin Dela Cruz | MF-08 L |
| | ✗ | | | 12 | Anthony M.Barcinas | MF-08 U |
| | | | | 13 | Reynaldo Manila | MF-09 L |
| 08 | Lann Billy    ISO | P/T | D-6 | 14 | Miah Mohammed | MF-09 U |
| 09 | Ramon C. San Nicolas | P/T | | 15 | Rodolfo Michelena | MF-10 L |
| | | | | 16 | Hernest Otis | MF-10 U |
| 10 | Frankie Basa | FED | D-7 | 17 | Pedro Luis R.  Demapan | MF-11 L |
| 11 | George Teregeyo    ISO | | | 18 | Thomas Matsunaga | MF-11 U |
| | | | | 19 | Joaquin Pangelinan | MF-12 L |
| 12 | Michael Peter | | D-8 | | | MF-12 U |
| 13 | Angel Taman | P/T | | 20 | Luis Babauta | MF-13 L |
| | | | | 21 | Jin Fu Lin | MF-13 U |
| 14 | Vincent Camacho    ISO | | | 22 | Santiago B. Cepeda | MF-14 L |
| | ✗ | | D-9 | | | MF-14 U |
| | | | | 23 | Oscar Babauta | MF-15 L |
| | | | | | | MF-15 U |
| 15 | Tarson T. Peter | | | 24 | Jesus N. Dowai | MF-16 L |
| 16 | Hannibal Silvestre | P/T | D-10 | | | MF-16 U |
| | | | | 25 | Isman Bokuku | MF-17 L |
| | | | | 26 | Marvin Litulumar | MF-17 U |
| 17 | Song Hua Li | P/T | | 27 | Gabriel Grothog | MF-18 L |
| 18 | Diego  Mundo | P/T | D-11 | | | MF-18 U |
| | | | | 28 | Alfred Aldan | MF-19 L |
| | ✗ | | | 29 | Anthony Magofna | MF-19 U |
| | ✗ | | | 30 | David Diaz | MF-20 L |
| | | | D-12 | | | MF-20 U |
| 19 | Angel Ruben | P/T | D-13 | 31 | Alexander Reyes Cana | MF-21 L |
| 20 | Nickson Hartman | P/T | | | | MF-21 U |
| | CIVIL DETENTION | | | 32 | Joselito Castro | MF-22 L |
| | | | CD-1L | | | MF-22 U |
| | | | CD-1U | | | MF-23 L |
| 01 | Jason Ruluked | FED | CD-2L | 33 | Michael Tesfour | MF-23 U |
| | | | CD-2U | 34 | Carlo Malazarte | MF-24 L |
| 02 | Andrei Martin | INO | CD-3L | | | MF-24 U |
| | | | CD-3U | 35 | Aimiji Yoshio | MF-25 L |
| 03 | Chang Da Liu | FED | CD-4L | 36 | Joseph Cepeda | MF-25 U |
| | | | CD-4U | | | MF-26 U |
| 04 | Peter Cepeda | FED | CD-5L | 37 | Peter M. Peter | MF-26 L |
| | | | CD-5U | 38 | Frankie Mafnas | MF-27 L |
| 05 | Rudy Javier  ✦ | INO | CD-6L | 39 | Francisco Tydingo | MF-27 U |
| | | | CD-6U | | | |

Legend: (P/T)-Pre-Trial  (@)-Arrestee  (A/S)- Awaiting Sentence  (A/W)-Arrest Warrant  (TR)-Traffic
(B/W)- Bench Warrant   (Fed.)- Federal Detainee   (INO)-Immigration Detainee

| | | | | | | | |
|----|----|----|----|----|----|----|----|
| Male | 07 | 14 | 02 | 05 | 85 | 113 | 119 |
| | Arrestees | Pre-Trial | INO | FED | Serving | Total | |
| Female | 00 | 00 | 01 | 02 | 03 | 06 | |
| | Arrestees | Pre-Trial | INO | FED | Serving | Total | Grand Total |

## DEPARTMENT OF CORRECTIONS
## INMATE / DETAINEE CELL ASSIGNMENT

**Shift:** "Delta"        **Time:** 0600-1800 hrs.        **Date:** 09/15/06

| NO | NAME (MEDIUM SECURITY) | CELL | NO | NAME (SPECIAL MANAGEMENT UNIT) | CELL |
|----|----|----|----|----|----|
| 01 | Larry Aguilar | MH-1 | | | |
| 02 | Jose O. Rabauliman | | 01 | Henry Sablan          ISO | B-1 |
| 03 | Luis DLG. Camacho | MH-2 | 02 | Franklin Cepeda | B-2 |
| 04 | George Teregeyo          ISO | MH-3 | 03 | Manuel Pangelinan | B-3 |
| 05 | Neildino S. Taisacan | | | | |
| 06 | Moses Martin | MH-4 | | | |
| 07 | Pedro Omar | | 04 | Jesse James B. Camacho          ISO | B-4 |
| 08 | Davis Clyde Diaz | | | | |
| 09 | Collier Siksei | MH-5 | 05 | Dwayne M. Sibetang | B-5 |
| 10 | Ronald Kaipat | MH-6 | | | |
| 11 | Anthony P. Rios | | 06 | Gerald C. Sablan | B-6 |
| 12 | Alonzo S. Igisaiar          ISO | MH-7 | NO | **INTAKE HOUSING** | |
| | | | | **VISITATION   ROOM #1** | |
| 13 | Vincent Camacho | MH-8 | 01 | Kenji Limes-@-misd. | |
| 14 | Mark Torres | | | | |
| 15 | Pedro P. Cabrera | MH-9 | | | |
| 16 | Shawn C. Appleby | | | **VISITATIONS ROOM #2** | |
| 17 | Athen Remarii          P/T | MH-10 | 01 | John Doe #1-@ tr. | |
| 18 | Daniel Dela Cruz          ISO | | | | |
| 19 | Ignacio Cabrera | MH-11 | | | |
| 20 | Francisco Pua     ISO     A/S | | | **SUPERVISORS ROOM** | |
| 21 | Alfred Obak | MH-12 | 01 | John Doe #2-@-misd. | |
| 22 | George Ilo | | | | |
| 23 | Daniel M. Delos Santos | MH-13 | | | |
| 24 | Franklin Aldan | MH-14 | | | |
| 25 | William Emil Wanket | | NO | **LIBRARY** | |
| 26 | Manobu Chizuwa | MH-15 | 01 | Han XiaoLin          Rule 5 | |
| 27 | Marlon Martin | | 02 | Jeffrey Cabrera          Rule 5 | |
| 28 | Mino Phillip | MH-16 | 03 | Li Fan-INO | |
| 29 | Faustino Elias | | 04 | | |
| **NO** | **RSAT/FEMALE** | **CELL** | 05 | | |
| | | R-1L | | | |
| | | R-1U | | | |
| 01 | Ming Yan Zheng          FED | R-2L | | | |
| | | R-2U | | | |
| | | R-3L | | | |
| | | R-3U | | | |
| | | R-4L | | | |
| | | R-4U | | | |
| 02 | Cui Shun Ji          INO | R-5L | | | |
| | | R-5U | | | |
| 03 | Huang Zhou Ju | R-6L | | | |
| | | R-6U | | | |
| 04 | Hao Ying Mei Yu | R-7L | | | |
| | | R-7U | | | |
| 05 | Yen Mei Ying | R-8L | NO | **SECTION /D" RSAT** | CELL |
| | | R-8U | 01 | Roman Agulto | IH-1L |
| | | COT | 02 | Vicente Kaipat | IH-1U |
| | **VISITATION** | | 03 | George Cruz | IH-2L |
| | | | 04 | Nestor Taitano | IH-2U |
| | | | 05 | Frank Demapan | IH-3L |
| | **HOME FURLOUGH** | | 06 | Eric Nekaifes | IH-3U |
| | | | | | IH-4L |
| | | | 07 | Isman Bokuku | IH-4U |

**Shift Commander:**  Sgt. Puis Yariotemal                **Date:**  09/15/06

# DEPARTMENT OF CORRECTIONS
## INMATE / DETAINEE CELL ASSIGNMENT

**Shift: "Delta"**      **Time: 0600-1800 hrs.**      **Date: 09/15/06**

| CENTRAL MALE DETENTION | | | MINIMUM SECURITY | | |
|---|---|---|---|---|---|
| NO | NAME OF PRETRIAL DETAINEES | CELL | NO | NAME | CELL |
| 01 | Peter M. Peter              ISO | ISO | 01 | Price Shoiter | MF-01 L |
| | | | | | MF-01 U |
| | | D-1 | 02 | Tarson Peter | MF-02 L |
| | | | 03 | Zhou Xu | MF-02 L |
| 02 | Dicson Chipwelong          P/T | | 04 | Joaquin S. Peredo | MF-03 L |
| 03 | Derick  Chipwelong         P/T | D-2 | | | MF-03 U |
| | | | 05 | Chun Shan Xu | MF-04 L |
| | | | 06 | Oscar Meeyog | MF-04 U |
| | | D-3 | 07 | Eugene Repeki | MF-05 L |
| | | | 08 | Emilio Manahane | MF-05 U |
| 04 | Tao Wang                   P/T | | 09 | Mariano SN. Camacho | MF-06 L |
| 05 | Jie Si Yang                P/T | D-4 | 10 | Hadley Renguul | MF-06 U |
| | | | 11 | Taurus Kapwich | MF-07 L |
| | | | 12 | David Bamba | MF-07 U |
| 06 | James Ordellano | D-5 | 13 | Melvin Dela Cruz | MF-08 L |
| | | | 14 | Anthony M.Barcinas | MF-08 U |
| | | | 15 | Reynaldo Manila | MF-09 L |
| 07 | Lann  Billy               P/T | D-6 | 16 | Miah Mohammed | MF-09 U |
| 08 | Ramon C. San Nicolas      P/T | | 17 | Rudolpho Michelena | MF-10 L |
| | | | 18 | Hernest Otis | MF-10 U |
| 09 | Frankie Basa              FED | D-7 | 19 | Pedro Luis R.  Demapan | MF-11 L |
| 10 | Francisco R. Santos       P/T | | | | MF-11 U |
| | | | 20 | Joaquin Pangelinan | MF-12 L |
| 11 | Michael Peter             ISO | D-8 | 21 | Ramon Blas | MF-12 U |
| 12 | Angel Taman               P/T | | 22 | Luis Babauta | MF-13 L |
| | | | 23 | Jin Fu Lin | MF-13 U |
| | | | 24 | Santiago B. Cepeda | MF-14 L |
| 13 | Jerry Ramon               P/T | D-9 | | | MF-14 U |
| 14 | James Sanchez             P/T | | 25 | Oscar Babauta | MF-15 L |
| | | | | | MF-15 U |
| 15 | Ray Solomon               P/T | | 26 | Jesus N. Dowai | MF-16 L |
| 16 | Hannibal Silvestre        P/T | D-10 | | | MF-16 U |
| | | | | | MF-17 L |
| | | | 27 | Marvin L. Somol | MF-17 U |
| 17 | Song Hua Li               P/T | D-11 | 28 | Gabriel Grothog | MF-18 L |
| 18 | Diego  Mundo              P/T | | 29 | Lestor Serrilo | MF-18 U |
| | | | 30 | Alfred Aldan | MF-19 L |
| | | | 31 | Anthony Magofna | MF-19 U |
| 19 | Greg T. Magof na          FED | | 32 | David Diaz | MF-20 L |
| | | D-12 | | | MF-20 U |
| 20 | Angel Ruben               P/T | D-13 | 33 | Alexander Reyes Cana | MF-21 L |
| 21 | Nickson Hartman           P/T | | | | MF-21 U |
| | **CIVIL DETENTION** | | 34 | Joselito Castro | MF-22 L |
| 01 | Daniel Camacho            P/T | CD-1L | | | MF-22 U |
| | | CD-1U | 35 | Michael Tesfour | MF-23 L |
| 02 | Jason Ruluked             FED | CD-2L | | | MF-23 U |
| | | CD-2U | 36 | Carlo Malazarte | MF-24 L |
| 03 | Andrei Martin             INO | CD-3L | 37 | Marco Fitial | MF-24 U |
| | | CD-3U | 38 | Aimiji Yoshio | MF-25 L |
| 04 | Chang Da Liu              FED | CD-4L | 39 | Joseph Cepeda | MF-25 U |
| | | CD-4U | | | MF-26 U |
| 05 | Peter Cepeda              FED | CD-5L | | | MF-26 L |
| | | CD-5U | 40 | Frankie Mafnas | MF-27 L |
| | | CD-6L | 41 | Francisco Tydingo | MF-27 U |
| | | CD-6U | | | |
| | | | | | |

Legend:  (P/T)-Pre-Trial   (@)-Arrestee  (A/S)- Awaiting Sentence  (A/W)-Arrest Warrant  (TR)-Traffic
(B/W)- Bench Warrant    (Fed.)- Federal Detainee   (INO)-Immigration Detainee

| Male | 03 | 20 | 02 | 05 | 85 | 115 | |
|---|---|---|---|---|---|---|---|
| | Arrestees | Pre-Trial | INO | FED | Serving | Total | **120** |
| Female | 00 | 00 | 01 | 01 | 03 | 05 | |
| | Arrestees | Pre-Trial | INO | FED | Serving | Total | **Grand Total** |

**DEPARTMENT OF CORRECTIONS**
Commonwealth of the Northern Mariana Islands
P.O. Box 506506
Saipan, MP  96950

**Division of Correctons, Pre-Trial
and Civil Detention**
(670) 664-9061 Fax: (670) 664-9065

# MEMORANDUM

**Date:** September 10, 2006

**To**         : Georgia M. Cabrera
               Operations Captain

**From**       : Shift Bravo, Commander

**Subject**    : Shake Down
               Re: MSF Male and Civil Detention Housing

On the same date mentioned above, at about 1800 hours, Shift Bravo conducted shake down in MSF Male and Civil Detention Housing.

Officers involved during the shake down as follows:

1.  COIII. Melissa Appleby
2.  COII. Joseph Rios
3.  COII. Ryan Sablan
4.  COI. Jeanella Baumert
5.  COI. Estella Cabrera
6.  COI. Jonathan Decena
7.  COI. David Wabol
8.  COI. Candido Aldan
9.  COI. Manuel Berki
10. COI. Joseph Taisakan
11. COI. Donald Teregeyo

**MSF Male Housing Unit:**

**MF-1:**
1. Lower Bunk: Inmate Price Shoiter
   - 1 excess pillow
   - 1 excess towel

2. Upper Bunk: Inmate Lee Roy Camacho (clear)

**MF-2:**
1. Lower Bunk: Inmate Zhou Xu
   - 2 excess blanket.

2. Upper Bunk: Inmate Tarson Peter (clear)

**MF-3:**
1. Lower Bunk: Inmate Joaquin Peredo
   - 1 Jergens lotion
   - 1 black marker
   - 1 pk. Cofee
   - Assorted snacks

2. Upper Bunk: Inmate Emilio Manahane (clear)

**MF-4:**
1. Lower Bunk: Inmate Chun Shan Xu
   - 3 excess blanket
   - 2 pens
   - 2 broken blades
2. Upper Bunk: InmateOscar Meeyog (clear)

**MF-5:**
1. Lower Bunk: Inmate Eugene Repeki
   - 1 rug
   - 4 excess blankets
   - 1 excess pillow
   - 3 excess toilet tissue
   - 1 tweezer

2. Upper Bunk: Vacant (clear)

**MF-6:**
1. Lower Bunk: Inmate Mariano Camacho
   - 1 excess blanket
   - 2 excess pillows
   - 1 pen
   - 1 Gillete razor handle
   - 3 cupcakes

2.  Upper Bunk: Inmate Hadley Renguul
    - 1 white bracelet
    - 1 btl. visine
    - 1 pk. Q-Tips
    - 1 btl. Baby powder
    - 1 btl. Baby oil
    - 1 chapstick
    - 1 btl. Unidentified liquid

**MF-7:**
1.  Lower Bunk: Inmate Taurus Kapwich
    - 1 excess blanket
    - 1 container Vicks vapor rub

2.  Upper Bunk: Inmate David Bamba (clear)

**MF-8:**
1.  Lower Bunk: Inmate Melvin Dela Cruz (clear)

2.  Upper Bunk: Inmate Anthony Barcinas
    - 1 excess pillow
    - Assorted snacks

**MF-9:**
1.  Lower Bunk: Inmate Reynaldo Manila
    - 1 excess blanket

2.  Upper Bunk: Inmate Miah Mohammed
    - 2 excess pillows

**MF-10:**
1.  Lower Bunk: Inmate Rodolfo Michelena
    - 1 pk. Coffee
    - 4 shavers

2.  Upper Bunk: Inmate Hernest Otis (clear)

**MF-11:**
1.  Lower Bunk: Inmate Pedro Luis Demapan
    - 1 Musketeers candy bar

2.  Upper Bunk: Vacant (clear)

**MF-12:**
1.  Lower Bunk: Inmate Joaquin Pangelinan
    - 1 red/blue/white hand-carry bag
    -

2.  Upper Bunk: Inmate Ramon Blas (clear)


**MF-13:**
1.  Lower Bunk: Inmate Luis Babauta
    - 5 pcs. Green pills
    - 1 Ichiban Noodles
    - 1 milk
    - 1 pc. metal

2.  Upper Bunk: Inmate Jin Fu Lin (clear)

**MF-14:**
1.  Lower Bunk: Inmate Santiago Cepeda
    - Subject on Home Furlough

2.  Upper Bunk: Vacant (clear)

**MF-15:**
1.  Lower Bunk: Inmate Oscar Babauta
    - 1 foam cup of soysauce

2.  Upper Bunk: Vacant (clear)

**MF-16:**
1.  Lower Bunk: Inmate Jesus Dowai
    - 3 excess shavers
    - 1 scissors
    - 2 excess shampoo
    - 1 metal spoon
    - 1 pen
    - 1 marker
    - 1 container of sugar (found at window area)
    - 3 excess blankets
    - 1 excess pillow
    - 1 container coffee (found at window area)
    - 4 pks. Cofee (found at window area)
    - 1 container cream (found at window area)
    - 1 mirror (found at window area)
    - 1 btl. of unisssued shampoo (found at window area)

2.  Upper Bunk: Vacant (clear)

**MF- 17:**
1. Lower Bunk: Vacant (clear)

2. Upper Bunk: Inmate Marvin Somol
   - 1 foam cup of sugar (found at window area)
   - 4 fastner clips
   - 2 excess blankets

**MF-18:**
1. Lower Bunk: Inmate Gabriel Grothog
   - 2 excess pillows
   - 1 ear plugs (found in locker)
   - 1 apple
   - 1 milk
   - 1 excess blanket
   - 1 pack of coffee
   - 1 hair shears
   - 2 rugs

2. Upper Bunk: Inmate Lestor Serrilo
   - 1 apple
   - 1 milk

**MF-19:**
1. Lower Bunk: Inmate Alfred Aldan (clear)

2. Upper Bunk: Inmate Anthony Magofna (clear)

**MF-20:**
1. Lower Bunk: Inmate David Diaz (clear)

2. Upper Bunk: Vacant (clear)

**MF-21:**
1. Lower Bunk: Inmate Alexander Cana
   - 1 pen

2. Upper Bunk: Inmate Alexander Escober
   - 1 padlock

**MF-22:**
1. Lower Bunk: Inmate Joselito Castro
   - 1 cup of hot pepper
   - 1 yellow high liter
   - 1 needle
   - $.81

2.   Upper Bunk:  Inmate Hilario Piol (clear)

**MF- 23:**
1.  Lower Bunk:  Inmate Michael Tesfour
    - 8 pcs. green pills
    - 1 rolling black bag

2.   Upper Bunk:  Inmate Marco Fitial
    - 1 container of Coppenhagen
    - 1 glass tube

**MF-24:**
1.  Lower Bunk:  Inmate Carlo Malazarte
    - 1 Coppenhagen container
    - 1 nail clipper
    - 1 tupperware with ketchup and mayonnaise

2. Upper Bunk:  Vacant (clear)

**MF-25:**
1.  Lower Bunk:  Inmate Aimiji Yoshio
    - 1 sunglasses (found in locker)

2. Upper Bunk:  Inmate Joseph Cepeda
    - 1 apple
    - 1 pen
    - 1 milk
    - 1 cupcake
    - empty pack of Marlboro Red (found between two futon on bunk)

**MF-26:**
1. Lower Bunk:  Inmate Charles Quitugua
    - 1 white "Guess" watch (surrendered to family member)

2. Upper Bunk:  Inmate Mitchell Duenas
    - 1 mini radio (found in mattress)

**MF-27:**
1.   Lower Bunk: Inmate Frankie Mafnas
    - 1 cup of salt and pepper
    - 3 milk
    - pks. of cream, sugar and ketchup

- 1 blade (found under futon)
- 2 container of lime (found on top of locker)
- 1 wire (found on the left side of locker)

2. Upper Bunk: Inmate Francisco Tydingco
   - 1 milk
   - 1 crackers

## Civil Detention Housing Cell:

### CD-1:
1. Lower Bunk: Vacant (clear)
2. Upper Bunk: Vacant (clear)

### CD-2:
1. Lower Bunk: Federal Detainee Jason Ruluked (clear)

2. Upper Bunk: Vacant
   - 1 open pack of Doral cigarettes (found under futon)
   - 18 pieces of betelnut (found under futon)
   - 1 lime (found under futon)
   - several pieces of pupulu leaf (found under futon)

### CD-3:
1. Lower Bunk: INO Detainee Andrei Martin (clear)
2. Upper Bunk: Vacant (clear)

### CD-4:
1. Lower Bunk: Federal Detainee Chang Da Liu
   - 1 mini ziplock bag containing snuff (found inside storage bin)

2. Upper Bunk: Vacant (clear)

### CD-5:
1. Lower Bunk: Federal Detainee Peter Cepeda (clear)
2. Upper Bunk: Vacant (clear)

### CD-6:
1. Lower Bunk: Vacant (clear)
2. Upper Bunk: Vacant
   - 2 betelnut
   - 1 lime

On the same date mentioned above, at about 1907 hours, Shift Bravo conducted shake down in Female Housing.

Officers involved during the shake down as follows:

> 12. COIII. Melissa Appleby
> 13. COII. Joseph Rios
> 14. COII. Ryan Sablan
> 15. COI. Jeanella Baumert
> 16. COI. Estella Cabrera
> 17. COI. Jonathan Decena
> 18. COI. David Wabol
> 19. COI. Candido Aldan
> 20. COI. Manuel Berki
> 21. COI. Joseph Taisakan
> 22. COI. Donald Teregeyo

**Female Housing Unit:**

**R-1:**
3. Lower Bunk: Vacant (clear)
4. Upper Bunk: Vacant (clear)

**R-2:**
3. Lower Bunk: Federal Detainee Ming Yan Zheng (clear)
4. Upper Bunk: Vacant (clear)

**R-3:**
3. Lower Bunk: Vacant (clear)
4. Upper Bunk: Vacant (clear)

**R-4:**
3. Lower Bunk: Federal Detainee Liu Ya Jun
   - several pcs. of rubber bands
   - 1 photo

4. Upper Bunk: Vacant
   - 1 pr. of wooden chopsticks

**R-5:**
3. Lower Bunk: INO Detainee Cui Shun Ji (clear)
4. Upper Bunk: Vacant (clear)

**R-6:**
3. Lower Bunk: Inmate Huang Zhou Ju (clear)
4. Upper Bunk: Vacant (clear)

**R-7:**
3. Lower Bunk: Inmate Hao Ying Mei Yu (clear)
4. Upper Bunk: Vacant (clear)

**R-8:**
3. Lower Bunk: Inmate Yen Mei Ying (clear)
4. Upper Bunk: Vacant (clear)


End of report.


Lt. Jose K. Pangelinan

cc:    DOC Secretary (acting)
       Deputy Director
       File

**DEPARTMENT OF CORRECTIONS**
Commonwealth of the Northern Mariana Islands
P.O. Box 506506
Saipan, MP 96950

**Division of Correctons, Pre-Trial and Civil Detention**
(670) 664-9061 Fax: (670) 664-9065

# MEMORANDUM

**Date:** August 29, 2006

**To**        : Georgia M. Cabrera
              Operations Captain

**From**      : Shift Bravo, Commander

**Subject**   : Shake Down
              Re; Central Male Detention

On the same date mentioned above, at about 0611 hours, Shift Bravo conducted shake down in Central Male Detention (CMD).

Officers involved during the shake down as follows:

1. COIII. Melissa Appleby
2. COII. Joseph Rios
3. COII. Ryan Sablan
4. COII. Stanley Ngircheungel
5. COI. Estella Cabrera
6. COI. Cynthia Benavente
7. COI. David Wabol
8. COI. Candido Aldan
9. COI. Manuel Berki
10. COI. Joaquin C. Sablan, Jr.
11. COI. Jonathan Decena

**CMD Cells:**

Isolation Room:
1. Vacant

Cell D-1:
1. Lower Bunk: Detainee Jerry Ramon

- Snuff wrapped in a newspaper found on the floor.

2. Upper Bunk: Vacant

Cell D-2:
1. Lower Bunk: Detainee Eria Elliot (clear)

2. Upper Bunk: Vacant (clear)

Cell D-3:
1. Lower Bunk: Inmate Collier Siksei (clear)

2. Upper Bunk: Inmate Davis Diaz (clear)

Cell D-4:
1. Lower Bunk: Detainee Ray Solomon (clear)

2. Upper Bunk: Vacant (clear)

Cell D-5:
1. Lower Bunk: Inmate Manabu Chizuwa

2. Upper Bunk: Inmate James Ordillano

- One small piece mirror
- One broken blade
- Two empty bottles of moonshine
- One medication prescribed to Ordillano
- One empty bottle Hot Sauce
- One empty container of M&M candy
- Two shavers
- **All these items found at the window area.**

Cell D-6:
1. Lower Bunk: Detainee Lann Billy (clear)

2. Upper Bunk: Detainee Nelson Z. Saimon (clear)

Cell D-7:
1. Lower Bunk: Detainee Frankie Basa (clear)

2. Upper Bunk: Inmate George C. Teregeyo (clear)

Cell D-8:
1. Lower Bunk: Inmate Michael Peter (clear)

   2. Upper Bunk: Detainee Angel S. Taman (clear)

Cell D-9:
   1. Lower Bunk: Detainee Marco S. Fitial

   2. Upper Bunk: Inmate Vincent Camacho
      -  one jar of salt in the possession of inmate Camacho was found during strip search.
      -  One container of Eucerin Cream containing buttons, blade and threads
      -  One Lotion container containing liquid substance found at the window area.
      -  One container of Skoal found inside the pant pocket belonging to Marco Fitial.

Cell D-10:
   1. Lower Bunk: Detainee Tarson T. Peter (clear)

   2. Upper Bunk: Detainee Hannibal Silvestre (clear)

Cell D-11:
   1. Lower Bunk: Detainee Song Hua Li (clear)

   2. Upper Bunk: Detainee Diego S. Mundo
      -  One shaver

Cell D-12:
   1. Lower Bunk: Detainee Ramon C. San Nicolas
   - One container of lime found in the toilet tissue
      -  One small container of Snuff found under the futon
   2. Upper Bunk: Vacant

Cell D-13:
   1. Lower Bunk: Detainee Angel Ruben (clear)

   2. Upper Bunk: Detainee Nickson Hartman (clear)

End of report.

~~Lt. Jose K. Pangelinan~~

cc    : DOC Secretary (acting)
       Deputy Director
       File

# MEMORANDUM

TO          :   Operations Capt. Georgia M. Cabrera          Date :  08/30/06

FROM      :   Shift Charlie Commander

SUBJECT   :   Shake Down
Ref    : Minimum Security, Male And Female Housing

On August 30, 2006, Wednesday, at 06:45 hrs., Shift Charlie entered Minimum Security and conduct shake
Down  In Male Housing and strip search was  conducted by the following officer(s) ;

1. COll. Thomas Benigno C. Sablan  2. COl Ryan A. Kaipat  3.  COl Marvin B. Seman

## CIVIL DETENTION :

**C.D.: 1-**Jason Ruluuked (Federal Detainee)
Lower Bunk : found (02) razor Blade

**C.D. : 4** : Chang Da Liu (Federal Detainee)
Lower Bunk: (2) Beetle Nut, (01) Open Copenhagen
(01) Pcs. Of Cigarette.

**C.D. : 5** : Peter B. Cepeda (Federal Detainee)
Lower Bunk : (1) Lime container w/Lime inside (1) empty lime
Container Inside.

## MALE HOUSING:

MF-1: Price Shoiter
Locker : found excess Toilet Tissue(s)

MF-2 : Zhou Xu
Lower Bunk : excess Tissue(s)
Upper Bunk:  Vacant , found (1) empty Pack Of
Cigarette L& M brand inside the Mattress.

MF-3: Joaquin Peredo
Lower Bunk: (8) Pcs. Of Paper Clips (1) set of ear Plug.

1

MF-4 :
Lower Bunk : Clear (Chun Shan Xu)
Upper Bunk : Clear (Oscar Meeyog)

MF-5 : Eugene Repeki
Lower Bunk : (1) Nail Clipper

MF- 6 :
Lower Bunk : Clear (Mariano Sn. Camacho)
Upper Bunk : Clear (Hadley Renguul )

MF-7 :
Lower Bunk : Clear (Taurus Kapwich)
Upper Bunk : Clear (Henry Sablan)

MF-8 :
Lower Bunk : Clear (Melvin Dela Cruz)
Upper Bunk : Vacant

MF-9 :
Lower Bunk :  Clear (Reynaldo Manila)
Upper Bunk :  Clear (Miah Mohammad)

MF-10 :
Lower Bunk : Clear (Rodolpho Michelena)
Upper Bunk : Clear (Hernest Otis)

MF-11 :
Lower Bunk : Clear (Pedro Demapan)
Upper Bunk : Vacant

MF-12 :
Lower Bunk : Clear ( Joaquin Pangelinan)
Upper Bunk : Vacant

MF-13 :
Lower Bunk : Luis Babauta: (2) Key Chain

MF-14 :
Locker : found  .5 cents inside(Santiago B. Cepeda)
Upper Bunk : Vacant

MF-15 :
Lower Bunk : Clear ( Oscar Babauta)
Upper Bunk : Vacant

MF-16 :
Lower Bunk : Clear  (Jesus N. Dowai)
Upper Bunk : Vacant

MF-17 :
Lower Bunk  : Clear ( Isman Bokuku)
Upper Bunk  : Vacant

MF-18 :
Lower Bunk : Vacant
Upper Bunk : Vacant

MF-19 :
Locker : (2) Batteries (2) remote Control,Toshiba/JVC Brand.
Upper Bunk : Anthony Magofna : (1) Transiter radio With head phones found inside pillow case.

MF-20 :
Lower Bunk : Clear ( David T. Diaz)
Upper Bunk : Vacant

MF-21:
Lower Bunk : Clear (Alexander Cana)
Upper Bunk :  Vacant

MF-22 :
Joselito Castro
Lower Bunk : (1) pen, (1) paper clips, (1) hot Pepper (tupper ware)
Locker area : found ( 29 ) pieces of Q-tips inside the zip lock plastic bag
Window area : (2) Blades, (1) pen, (1) stone Daimond (1) small chain
Upper Bunk : Vacant


MF-23 :
Michael Tessfour
Locker : Found (1) Lime Container , (1) hot pepper in a stereo foam cup
(1)  container of Lux Shampoo super rich in Korean lettering (1) Vaseline
Shampoo green container 200 ML.
Lower Bunk : Vacant,  found (01) screw


MF-24 :
Lower Bunk : Carlo Malazarte
Excess Pocket Books total of (29 ) found on the above locker.
Upper Bunk : Vacant


MF-25 :                                    MF-26 :
Lower Bunk :  Clear  ( Aimijii Yoshio )    Lower Bunk : Vacant
Upper Bunk :  Clear  (Joseph B. Cepeda)    Upper Bunk : Vacant


MF-27 :
Lower Bunk : Clear (Frankie T. Mafnas)
Locker : Francisco Tydingco-found (1) AVON Lotion Bottle


Further more, C0II Thomas Benigno C. Sablan conducted his shake down inside the shower room and
Found (1) open Copenhagen (1) radio receiver with batteries in the 3rd stool from the entrance (hole area).

The shake down is done at 07:35 hrs. for Male Housing, Likewise, at the same time, entered female to
commenced shake down and the strip search was conducted by C0I. Estefania T. Rios.

**Female Housing** :

R-1 :
Lower Bunk : Vacant
Upper Bunk : Vacant

R-2 :
Lower Bunk : ( Clear ) Ming Yan Zheng- Feds.
Upper Bunk :  Vacant

R-3 :
Lower Bunk : Vacant
Upper Bunk : Vacant

R-4 :
Lower Bunk : (Clear ) Liu Ya Jun –Feds
Upper Bunk : Vacant
Top Locker :Found (01) purple Lighter

R-5 :
Lower : Clear – Cui Shun Ji-INO
Upper : Vacant

R-6 :
Lower : Clear-Huang Zhou Ju
Upper : Vacant

R-7 :
Lower Bunk : Clear-Hao Ying Mei
Upper Bunk :  Vacant

R-8 :
Lower Bunk : Clear-Yen Mei Ying
Upper Bunk : Vacant

The Shake Down for Female Housing Unit was done at 07:45 hrs., by Shift Charlie Personnel.

Submitted in to your Office for your Informations.

Jesse M. Quintanilla

Cc      : Acting Secretary Juan M. Ayuyu
          Ops. Capt. G. M. Cabrera
          Classifications, C0II David M. Diguerrero

● Page 4

DATE:  September 5, 2006

TO;  Operation Captain Cabrera Georgia M.

FROM:  Delta Shift Commander Pius Yaroitemal

SUBJECT:  Shakedown  (MEDIUM, RSAT, & S. M. U. )
            Contraband Confiscated

MEDIUM SECTION

**MH-1  (Larry Aguillar, Jose Rabauliman)**

   One $20.00 wrapped, hidden in hard cover of Holy Bible Book

**MH-2 (Luis DLG. Camacho)**

   One cereal bowl filled up with toothpaste used as glue

**MH-3 (Francisco Santos, Nieldino Taisacan)**

   Jacket, glass mirror, surgical tape, milk, crackers, sugar creamer.

**MH-4 (Moses Martin, Pedro Omar)**

   Snacks, ketchup, sugar, creamers, mirror, hot pepper, watch, 2 paper clips.

**MH-5 (Eric Nekaifes, Lestor Serillo)**

   Empty container (lime), 2 Diphenhydramine medication, porn magazine, screw driver, coins (money),

**MH-6 (Ronald Kaipat, Anthony Rios)**

   Porn magazine on the wall, mirror, q-tips, small blade, ear  plug, lotion, blk pen, empty pack of pall mall & Doral cigarette.

**MH-7 (Alonzo Igisair, Francisco Demapan)**

   One green lighter, 14 sticks of Doral cigarette, 1 blue bottle, 1 Assam container containing moonshine.

**MH-8 (Emilio Manahane, Mark Torres)**

   1 white earring, 1 black sunglass, .10 cents

**MH-9 (Pedro Cabrera, Shawn Appleby)**

   Magnet, Pen, 1 betlenut mixed with mickey, 2 tupperware, 2 medication (protonix & Ibuprofen), 2 milk, 2 Doral cigarette,
   1 small scissor.

**MH-10 (George Cruz, Daniel DLCruz)**

   Blade, Porn posters, Trustee t-shirt, 2 belts, metal key, empty bottle of perfume, medication, scissors, excess crackers,

**MH-11 (Ignacio Cabrera, Francisco Pua)**

   1 bag of betel-nut, 1 cigarette, 1 rubbing alcohol, AM/FM Radio w/earplug, 10 batteries, mirror, hot sauce, hot pepper, salt.

**MH-12 (Alfred Obak, George Ilo)**

   1 bottle King Car containing moonshine, 1 sharp object wrapped in cloth, 1 blk. Lime container, 1 polish (mothers)

**MH-13 (Ramon Blas, Daniel Delos Santos)**

   All clear, no contraband found.

**MH-14 (Franklin Aldan, William Wanket)**

    Telephone Directory, Earring.

**MH-15 (Mino Philip, Marlon Martin)**

    Phone book, 1 blk broom handle, 2 blk hats, 1 mirror, 1 nailclipper, 1 razor, 1 brown belt, 1 dish soap (Dawn), 4 tissue.

**MH-16 (Manabu Chizuwa, Fautino Elias)**

    1 cigarette, 2 medication (colchicines, Ibuprofen), blade, 1 medication (Diphenhydramine), 4 tissue, 2 bathsoap, 1 jello, 1 sunkist, 1 milk.

**Shower Stall**

    Small  AM/FM Radio.

**Dining Table, Sallyport**

    4 betel-nut, 1 cigarette stuffed in between the table.

<u>**RSAT**</u>

    1 nail clipper, 1 lime container, 1 kiwi shoe polish, 1 bag of betel-nut,  2 floss, milk, 4 excess tissue, air freshener, coffee, pencil sharpener, Tupperware, blade, metal

<u>**S. M. U.**</u>

**B-1 (Franklin·Cepeda)**

    Medication (7), Shaver.

**B-2 (David Bamba)**

    3 Pens, milk, cracker, & Cereal

**B-3 (Manuel Pangelinan)**

    Coffee, Q-tips.

**B-4 ( Jesse James Camacho)**

    Telephone Directory, 1 empty Skoal, excess tissue, dental floss, 1 empty micky plastic.

**B-5 (Dwayne Sibetang)**

    Food (cookies, drinks), 4 excess tissue.

**B-6 (Gerald Sablan)**

    Medications (24 tabs).

**Contraband (Leafy substance possible Marijuana) was found wrapped in newspaper, and a white lighter stuffed under the trashbag in the sallyport trashcan.**

**Note:  Toothpaste was used as glue in Medium Security to post papers, cardboards on the wall in the sallyport area and in their cells.**



# COMMONWEALTH OF THE NORTHERN MARIANA ISLANDS
## DEPARTMENT OF CORRECTIONS

Vicente Taman Seman Building
P.O. Box 506506 CK , Saipan MP 96950
Telephone: (670) 664-9500 Facsimile: (670) 664-9515

## FIRE DRILL REPORT FORM

1. Area of Drill: _Medium Housing (Cell MH-08)_
2. Date of Drill: _09/11/06_          Time of Drill: _2145 HRS._
3. Name of Monitor:
4. Which route is used?          [✓] Primary          [ ] Secondary
5. Which exits is used?     _Exit door leading to fresh air area._

6. Elapsed Time to Evacuate Area:  _2150 HRS. (5 minutes)_
7. Number of staff evacuated:  _02_
8. Number of offenders evacuated:  _29_
9. Was the evacuation accomplished by a?   [ ] Electronic   [✓] Key
10. Was evacuation to a safe refuge area?   [✓] Yes   [ ] No
11. Did staff shut doors upon evacuation?   [✓] Yes   [ ] No
12. Were exits signs lighted?   [✓] Yes   [ ] No
13. If no, indicate the number of exit lights that needs replacement.
14. Was the fire alarm pulled?   [ ] Yes   [✓] No
15. Did Commander wait for the **All Clear** before re-entering the building?   [✓] Yes   [ ] No
16. General comments, problems and recommendation:  _Inmates and detainees were instructed to walk in an orderly fashion (in line) towards the exit._

Shift Commander: _Lt. Jose K. Pangelinan_          Date: _09-11-06_
(Print & Sign Name)

Safety Officer: _COffI. M.C. Appleby_          Date: _09/11/06_
(Print & Sign Name)

 

**COMMONWEALTH HEALTH CENTER**
PRIMARY HEALTH CARE DIVISION

GOVERNMENT OF THE NORTHERN MARIANA ISLANDS
DEPARTMENT OF PUBLIC HEALTH-ENVIRONMENTAL SERVICES

## GOVERNMENT AND PUBLIC BUILDING INSPECTION REPORT

Building _Department of Corrections_     Location _Susupe_
Person in Charge _Off. Georgia Cabrera_     Address _P.O. Box 506506 CK, Saipan MP 06950_

1. Water Supply
   A. _Ok_ Source: Approved, Protected and Properly located.
   B. _Ok_ Drinking Facilities: Approved type, clean.
   C. _Ok_ Waste Water: Approved drainage – no standing pools.
2. Toilet Facilities
   A. _✓_ Type: Adequate, approved.
   B. _Ok_ Cross-connection all safety precautions used.
   C. _Ok_ Maintenance: In good repair.
   D. _✓_ Floor, stools and seats cleaned daily.
   E. _Ok_ Toilet paper: Available and accessible.
   F. _Ok_ Light: Condition of seats readily observed.
   G. _Ok_ Ventilation: Properly ventilated.
3. Lavatories
   A. _Ok_ Hand washing Equipment lavatories, sinks. Approved.
   B. _Ok_ Soap: Liquid or powdered soap.
   C. _N/A_ Towels: Paper towels provided and properly stored.
   D. _Ok_ Waste Water – Approved drainage. No standing pools.
4. Heating and Ventilation
   A. Air Condition
      _Ok_ Temperature 68.70°F
      _Ok_ Frequency of air change sufficient to prevent odors
   B. _Ok_ Temperature control.

5. Lighting
   Finish:
   _✓_ Light color on wall, ceilings.
   _✓_ Clean.
6. Building
   A. Condition
      _✓_ In reasonably good repair.
      _Ok_ No fire or accident hazards.
      _✓_ Neat.
      _✓_ Floor clean.
   B. Floor Space
      _Ok_ Adequate for desk space.
      _✓_ Clean.
   C. Cleaning Methods
      _Ok_ No dusting and sweeping during work hours.
   D. Grounds
      _Ok_ Well drained.
      _✓_ Trash garbage – no fly breeding places.
      _____ Clean.
   E. _Ok_ Janitors room and supplies neat and clean.
7. Equipment
   _Ok_ Waste paper basket approved and use.
8. Ground
   _Ok_ No accident hazards.
   _Ok_ Others.

Remarks: *Stains on walls in shower stools must be scrubbed clean and maintained regularly. * Peeled off paints on walls must be scrapped off, clean and repainted. * Hot running water must be provided for all shower stools and hand-washing sink. * Scattered trash within the facilities must be collected and confined for proper disposal. * All junk vehicles on premise must be removed for disposal (Hazardous area) for rodents and vermin.
Note: Officers serves inmates only at the "Central Male Detention facility; strongly recommend to have staffs serving food to inmates attend the food safety and Hygiene workshop for certification.

_[signature]_
SANITARIAN

Received by: _[signature]_

_8/30/06_
DATE

_08/30/06_
DATE

## Department of Corrections

### SMOKE DETECTOR TEST SHEET

#### Medium Security/RSAT/Library

| DATE | LOCATION | STATUS | REMARKS |
|------|----------|--------|---------|
| 9 – 15 - 06 | MH-01 | Good | |
| " | MH-02 | " | |
| " | MH-03 | Missing | |
| " | MH-04 | " | |
| " | MH-05 | Good | |
| " | MH-06 | Missing | |
| " | MH-07 | Good | |
| " | MH-08 | Missing | |
| " | MH-09 | Good | |
| " | MH-10 | Missing | |
| " | MH-11 | Good | |
| " | MH-12 | " | |
| " | MH-13 | " | |
| " | MH-14 | Missing | |
| " | MH-15 | Good | |
| " | MH-16 | Missing | |
| " | Hallway East | Good | |
| " | Hallway West | Missing | |
| " | Sally Port | " | |
| " | Sally Port | " | |
| " | Sally Port | " | |
| " | Sally Port | " | |
| " | RSAT | Good | |
| " | Library | Missing | |
| " | Library | " | |

#### Special Management Unit (SMU)

| DATE | LOCATION | STATUS | REMARKS |
|------|----------|--------|---------|
| 9 - 15 - 06 | Sally Port | Good | |
| " | Sally Port | Missing | |
| " | B-01 | Good | |
| " | B-02 | " | |
| " | B-03 | Missing | |
| " | B-04 | " | |
| " | B-05 | " | |
| " | B-06 | Good | |

Inspected By: _____
Logistics & Supply Officer

## Department of Corrections

### SMOKE DETECTOR TEST SHEET

#### Medium Security/RSAT/Library

| DATE | LOCATION | STATUS | REMARKS |
|------|----------|--------|---------|
| 8-15-06 | MH-01 | Good | |
| " | MH-02 | " | |
| " | MH-03 | Missing | |
| " | MH-04 | " | |
| " | MH-05 | Good | |
| " | MH-06 | Missing | |
| " | MH-07 | Good | |
| " | MH-08 | Missing | |
| " | MH-09 | Good | |
| " | MH-10 | Missing | |
| " | MH-11 | Good | |
| " | MH-12 | " | |
| " | MH-13 | " | |
| " | MH-14 | Missing | |
| " | MH-15 | Good | |
| " | MH-16 | Missing | |
| " | Hallway East | Good | |
| " | Hallway West | Missing | |
| " | Sally Port | " | |
| " | Sally Port | " | |
| " | Sally Port | " | |
| " | Sally Port | " | |
| " | RSAT | Good | |
| " | Library | Missing | |
| " | Library | " | |

#### Special Management Unit (SMU)

| DATE | LOCATION | STATUS | REMARKS |
|------|----------|--------|---------|
| 8-15-06 | Sally Port | Good | |
| | Sally Port | Missing | |
| | B-01 | Good | |
| | B-02 | " | |
| | B-03 | Missing | |
| | B-04 | " | |
| | B-05 | " | |
| | B-06 | Good | |

Inspected By: _____

Logistics & Supply Officer

# Department of Corrections

## SMOKE DETECTOR TEST SHEET

### Medium Security/RSAT/Library

| DATE | LOCATION | STATUS | REMARKS |
|---|---|---|---|
| 7-15-06 | MH-01 | Good | |
| " | MH-02 | " | |
| " | MH-03 | Missing | |
| " | MH-04 | " | |
| " | MH-05 | Good | |
| " | MH-06 | Missing | |
| " | MH-07 | Good | |
| " | MH-08 | Missing | |
| " | MH-09 | Good | |
| " | MH-10 | Missing | |
| " | MH-11 | Good | |
| " | MH-12 | " | |
| " | MH-13 | " | |
| " | MH-14 | Missing | |
| " | MH-15 | Good | |
| " | MH-16 | Missing | |
| " | Hallway East | Good | |
| " | Hallway West | Missing | |
| " | Sally Port | " | |
| " | Sally Port | " | |
| " | Sally Port | " | |
| " | Sally Port | " | |
| " | RSAT | Good | |
| " | Library | Missing | |
| " | Library | " | |

### Special Management Unit (SMU)

| DATE | LOCATION | STATUS | REMARKS |
|---|---|---|---|
| 7-15-06 | Sally Port | Good | |
| | Sally Port | Missing | |
| | B-01 | Good | |
| | B-02 | " | |
| | B-03 | Missing | |
| | B-04 | " | |
| | B-05 | " | |
| | B-06 | Good | |

Inspected By: _____
Logistics & Supply Officer

## Department of Corrections

### SMOKE DETECTOR TEST SHEET

#### Main DOC Control

| DATE | LOCATION | STATUS | REMARKS |
|------|----------|--------|---------|
| 9- 15 - 06 | Processing Area | Missing | |
| " | Kitchen Area | Missing | |
| " | Entrance to Library | Missing | |

#### Central Male Detention (CMD)

| DATE | LOCATION | STATUS | REMARKS |
|------|----------|--------|---------|
| 9- 15- 06 | Storage in Control Room | Good | |
| " | Receiving Area | Missing | |
| " | Hallway – East Wing | Missing | |
| " | Hallway – West Wing | " | |
| " | Hallway –Center | " . | |
| " | Isolation Cell | " | |
| " | D-01 | " | |
| " | D-02 | " | |
| " | D-03 | " Good | |
| " | D-04 | Missing | |
| " | D-05 | Good | |
| " | D-06 | Missing | |
| " | D-07 | " | |
| " | D-08 | " | |
| " | D-09 | " | |
| " | D-10 | " | |
| " | D-11 | Good | |
| " | D-12 | Missing | |
| " | D-13 | Missing | |

Inspected By: _____
Logistics & Supply Officer

## Department of Corrections

### SMOKE DETECTOR TEST SHEET

#### Main DOC Control

| DATE | LOCATION | STATUS | REMARKS |
|------|----------|--------|---------|
| 8-15-06 | Processing Area | None | missing |
| " | Kitchen Area | " | " |
| " | Entrance to Library | " | " |

#### Central Male Detention (CMD)

| DATE | LOCATION | STATUS | REMARKS |
|------|----------|--------|---------|
| 8-15-06 | Storage in Control Room | Good | |
| " | Receiving Area | Missing | |
| " | Hallway – East Wing | " | |
| " | Hallway – West Wing | " | |
| " | Hallway –Center | " | |
| " | Isolation Cell | " | |
| " | D-01 | " | |
| " | D-02 | " | |
| " | D-03 | Good | |
| " | D-04 | Missing | |
| " | D-05 | Good | |
| " | D-06 | Missing | |
| " | D-07 | " | |
| " | D-08 | " | |
| " | D-09 | " | |
| " | D-10 | " | |
| " | D-11 | Good | |
| " | D-12 | Missing | |
| " | D-13 | " | |

Inspected By: _____
Logistics & Supply Officer

## Department of Corrections

### SMOKE DETECTOR TEST SHEET

#### Main DOC Control

| DATE | LOCATION | STATUS | REMARKS |
|------|----------|--------|---------|
| 7-15-06 | Processing Area | Missing | |
| " | Kitchen Area | " | |
| " | Entrance to Library | " | |

#### Central Male Detention (CMD)

| DATE | LOCATION | STATUS | REMARKS |
|------|----------|--------|---------|
| | Storage in Control Room | Good | |
| " | Receiving Area | Missing | |
| " | Hallway – East Wing | " | |
| " | Hallway – West Wing | " | |
| " | Hallway –Center | " | |
| " | Isolation Cell | " | |
| " | D-01 | " | |
| " | D-02 | " | |
| " | D-03 | Good | |
| " | D-04 | Missing | |
| " | D-05 | Good. | |
| " | D-06 | Missing | |
| " | D-07 | " | |
| " | D-08 | " | |
| " | D-09 | " | |
| " | D-10 | " | |
| " | D-11 | Good. | |
| " | D-12 | Missing | |
| " | D-13 | " | |

Inspected By: _____
Logistics & Supply Officer

# Department of Corrections

## SMOKE DETECTOR TEST SHEET

### Minimum Security Facility – Male Section

| DATE | LOCATION | STATUS | REMARKS |
|---|---|---|---|
| 09/11/06 | Control Room | GOOD | |
| " | Foyer to Control Room | GOOD | |
| " | Hallway | GOOD | |
| " | Hallway | GOOD | |
| " | Hallway | GOOD | |
| " | Hallway | | MISSING |
| " | Restroom/Shower Area | | MISSING |
| " | Visitation Area | GOOD | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

### Minimum Security Facility – Female Section

| DATE | LOCATION | STATUS | REMARKS |
|---|---|---|---|
| | Hallway | GOOD | |
| " | Hallway | | NONE |
| " | Restroom/Shower Area | GOOD | |
| " | Visitation Area | GOOD | |
| | | | |
| | | | |

Inspected By: _____
Logistics & Supply Officer          CSO

# Department of Corrections

## SMOKE DETECTOR TEST SHEET

### Minimum Security Facility – Male Section

| DATE | LOCATION | STATUS | REMARKS |
|---|---|---|---|
| 8-15-06 | Control Room | Good | |
| " | Foyer to Control Room | " | |
| " | Hallway | " | |
| " | Hallway | " | |
| " | Hallway | " | |
| " | Hallway | missing | |
| " | Restroom/Shower Area | " | |
| " | Visitation Area | Good | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

### Minimum Security Facility – Female Section

| DATE | LOCATION | STATUS | REMARKS |
|---|---|---|---|
| 8-15-06 | Hallway | Good | |
| " | Hallway | missing | |
| " | Restroom/Shower Area | Good | |
| " | Visitation Area | " | |
| | | | |
| | | | |
| | | | |

Inspected By: _____
Logistics & Supply Officer

# Department of Corrections

## SMOKE DETECTOR TEST SHEET

### Minimum Security Facility – Male Section

| DATE | LOCATION | STATUS | REMARKS |
|------|----------|--------|---------|
| 7- 15 - 06 | Control Room | Good | |
| " | Foyer to Control Room | '' | |
| " | Hallway | '' | |
| " | Hallway | '' | |
| " | Hallway | '' | |
| " | Hallway | missing | |
| " | Restroom/Shower Area | '' | |
| " | Visitation Area | Good | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

### Minimum Security Facility – Female Section

| DATE | LOCATION | STATUS | REMARKS |
|------|----------|--------|---------|
| 7-15-06 | Hallway | Good | |
| " | Hallway | missing | |
| " | Restroom/Shower Area | Good | |
| " | Visitation Area | '' | |
| | | | |
| | | | |
| | | | |

Inspected By: _____
Logistics & Supply Officer

**Department of Corrections**

**FIRE EXTINGUISHER INSPECTION SHEET**

**Main Control - DOC**

| DATE | LOCATION | WEIGHT | STATUS | SERIAL# | REMARKS |
|------|----------|--------|--------|---------|---------|
| 9-15-06 | Control Room | 10 lbs. | Good | | |
| " | Processing Area | 10 lbs. | Good | | |

**Central Male Detention**

| DATE | LOCATION | WEIGHT | STATUS | SERIAL# | REMARKS |
|------|----------|--------|--------|---------|---------|
| 9-15-06 | Control Room | 10 lbs. | Good | | |
| " | Receiving Area | 10 lbs. | Good | | |

**Minimum Security Facility – Male Section**

| DATE | LOCATION | WEIGHT | STATUS | SERIAL# | REMARKS |
|------|----------|--------|--------|---------|---------|
| 9-15-06 | Control Room | 10 lbs. | Good | | |
| " | Hallway to Control Room | 10 lbs. | Good | | |

**Minimum Security Facility – Female Section**

| DATE | LOCATION | WEIGHT | STATUS | SERIAL# | REMARKS |
|------|----------|--------|--------|---------|---------|
| 9-15-06 | Control Room | 10 lbs. | Good | | |
| " | Processing Area | 10 lbs. | Good | | |

Inspected by

Logistics & Supply Officer

**Department of Corrections**

**FIRE EXTINGUISHER INSPECTION SHEET**

### Main Control - DOC

| DATE | LOCATION | WEIGHT | STATUS | SERIAL# | REMARKS |
|------|----------|--------|--------|---------|---------|
| 8-15-06 | Control Room | 10 lbs. | Good | | |
| '' | Processing Area | 10 lbs. | Good | | |

### Central Male Detention

| DATE | LOCATION | WEIGHT | STATUS | SERIAL# | REMARKS |
|------|----------|--------|--------|---------|---------|
| 8-15-06 | Control Room | 10 lbs. | Good | | |
| '' | Receiving Area | 10 lbs. | '' | | |

### Minimum Security Facility – Male Section

| DATE | LOCATION | WEIGHT | STATUS | SERIAL# | REMARKS |
|------|----------|--------|--------|---------|---------|
| 8-15-06 | Control Room | 10 lbs. | Good | | |
| '' | Hallway to Control Room | 10 lbs. | '' | | |

### Minimum Security Facility – Female Section

| DATE | LOCATION | WEIGHT | STATUS | SERIAL# | REMARKS |
|------|----------|--------|--------|---------|---------|
| 8-15-06 | Control Room | 10 lbs. | Good | | |
| '' | Processing Area | 10 lbs. | '' | | |

Inspected by: _____
Logistics & Supply Officer

**Department of Corrections**

**FIRE EXTINGUISHER INSPECTION SHEET**

**Main Control - DOC**

| DATE | LOCATION | WEIGHT | STATUS | SERIAL# | REMARKS |
|------|----------|--------|--------|---------|---------|
| 7-15-06 | Control Room | 10 lbs. | Good | ✓ | |
| " | Processing Area | 10 lbs. | Good | ✓ | |

**Central Male Detention**

| DATE | LOCATION | WEIGHT | STATUS | SERIAL# | REMARKS |
|------|----------|--------|--------|---------|---------|
| 7-15-06 | Control Room | 10 lbs. | Good | | Replaced |
| | Receiving Area | 10 lbs. | " | | " |

**Minimum Security Facility – Male Section**

| DATE | LOCATION | WEIGHT | STATUS | SERIAL# | REMARKS |
|------|----------|--------|--------|---------|---------|
| 7-15-06 | Control Room | 10 lbs. | Good | ✓ | |
| | Hallway to Control Room | 10 lbs. | " | ✓ | |

**Minimum Security Facility – Female Section**

| DATE | LOCATION | WEIGHT | STATUS | SERIAL# | REMARKS |
|------|----------|--------|--------|---------|---------|
| 7-15-06 | Control Room | 10 lbs. | Good | ✓ | |
| | Processing Area | 10 lbs. | " | ✓ | |

Inspected by: _____
Logistics & Supply Officer