### THE UNITED STATES DISTRICT COURT
### FOR THE DISTRICT OF THE NORTHERN MARIANA ISLANDS

UNITED STATES OF AMERICA, )  CIVIL ACTION NO.  CV 99-0017
          )
  Plaintiff,     )
          )
  v.       )  **STATUS REPORT**
          )
COMMONWEALTH OF THE  )  **DEPARTMENT OF CORRECTIONS**
NORTHERN MARIANA ISLANDS, )
GOVERNOR OF THE NORTHERN )  **PART 2 OF 2 PARTS**
MARIANA ISLANDS,   )
COMMISSIONER OF THE  )  **October 1, 2006**
DEPARTMENT OF PUBLIC  )
SAFETY, SECRETARY OF THE )
DEPARTMENT OF LABOR AND )
IMMIGRATION, SECRETARY OF )
THE DEPARTMENT OF  )
COMMUNITY AND CULTURAL )
AFFAIRS,     )
          )
  Defendants.   )
          )

# DEPARTMENT OF CORRECTION
## BREATHING APPARATUS INSPECTION SHHEET

| DATE | LOCATION | PSI | SERIAL NUMBER | REMARKS |
|---|---|---|---|---|
| 08/28·29/06 | Mey Control | 20 | DOC #7 | mask scratched |
| 08/28·29/06 | Mey Control | 15 | DOC #8 | mask scratched |

Inspected By: COI NAMHOON NORRES Kwon
Incoming Officer-Print & Sign

COI Stacey/Squerrero
Outgoing Officer- Print & Sign

| DATE | LOCATION | PSI | SERIAL NUMBER | REMARKS |
|---|---|---|---|---|
| 8/29/2006 | CONTROL III | 20 | D.O.C. #7 | MASK SCRATCHED |
| 8/29/2006 | Control III | 15 | D.O.C. #8 | Mask Scratched |

Inspected By: COII Sunday Ngirchangel Sr.
Incoming Officer-Print & Sign

COI NAMHOON NORRES Kwon
Outgoing Officer- Print & Sign

| DATE | LOCATION | PSI | SERIAL NUMBER | REMARKS |
|---|---|---|---|---|
| 8/80/06 | Control III | 20 | #7 | Mask scratched |
| " | " | 15 | #8 | " " |

Inspected By: COI Thomas. Sakuma
Incoming Officer-Print & Sign

COII Sunday Ngirchangel Sr.
Outgoing Officer- Print & Sign

| DATE | LOCATION | PSI | SERIAL NUMBER | REMARKS |
|---|---|---|---|---|
| 8/30/06 | Control III | 20 | #7 | Mask scratched |
| " | " | 15 | #8 | " " |

Inspected By:
Incoming Officer-Print & Sign

COI Thomas. Sakuma
Outgoing Officer- Print & Sign

| DATE | LOCATION | PSI | SERIAL NUMBER | REMARKS |
|---|---|---|---|---|
| 08/30·31/06 | Control III | 20 | #7 | MASK Scratched |
| " | " | 15 | #8 | " " |

Inspected By: COI NAMHOON NORRES Kwon
Incoming Officer-Print & Sign

Outgoing Officer- Print & Sign

| DATE | LOCATION | PSI | SERIAL NUMBER | REMARKS |
|---|---|---|---|---|
| 8/31/06 | Control III | 20 | D.O.C. #7 | Mask Scratched |
| 8/31/06 | Control III | 15 | D.O.C. #8 | Mask Scratched |

Inspected By: COII Thomas C. Sablan C.39
Incoming Officer-Print & Sign

COI NAMHOON NORRES Kwon
Outgoing Officer- Print & Sign

# DEPARTMENT OF CORRECTION
## BREATHING APPARATUS INSPECTION SHHEET

| DATE | LOCATION | PSI | SERIAL NUMBER | REMARKS |
|---|---|---|---|---|
| 08/25-26/06 | Mail Control | 20 | DOC#7 | Mail Scratched |
| | Mail Control | 15 | DOC#8 | Mail Scratched |

Inspected By: COII _Keith Watson_
Incoming Officer-Print & Sign

COII Stacey N Guerrero
Outgoing Officer Print & Sign

| DATE | LOCATION | PSI | SERIAL NUMBER | REMARKS |
|---|---|---|---|---|
| 8/26/06 | Control III | 20 | DOC #7 | Mask scratched |
| | Control III | 15 | Doc #8 | " " |

Inspected By: CoII J. Cruz
Incoming Officer Print & Sign

COII _Keith Watson_
Outgoing Officer- Print & Sign

| DATE | LOCATION | PSI | SERIAL NUMBER | REMARKS |
|---|---|---|---|---|
| 8-26-06 | Control III | 20 | Doc #7 | Mask Scratch |
| | " | 15 | Doc #8 | " |

Inspected By: Cpl D. Wabol
Incoming Officer-Print & Sign

Cpl J. Cruz
Outgoing Officer- Print & Sign

| DATE | LOCATION | PSI | SERIAL NUMBER | REMARKS |
|---|---|---|---|---|
| 8/26-27/06 | Control III | 20 | DOC #7 | Mask Scratched |
| | Control III | 15 | DOC #8 | " |

Inspected By: COII W. FRYER WF
Incoming Officer-Print & Sign

Cpl D. Wabol
Outgoing Officer- Print & Sign

| DATE | LOCATION | PSI | SERIAL NUMBER | REMARKS |
|---|---|---|---|---|
| 8-26-06 | Control III | 20 | Doc# 7 | Mask Scratched |
| | Control III | 15 | Doc# 8 | " |

Inspected By: _Keith Watson_
Incoming Officer-Print & Sign

COII W. FRYER WF
Outgoing Officer- Print & Sign

| DATE | LOCATION | PSI | SERIAL NUMBER | REMARKS |
|---|---|---|---|---|
| 8/28/06 | Control III | 20 | Doc #7 | Mask scratched |
| | Control III | 15 | Doc #8 | " " |

Inspected By: COII Stacey N Guerrero
Incoming Officer-Print & Sign

COII _Keith Watson_
Outgoing Officer- Print & Sign



# COMMONWEALTH OF THE NORTHERN MARIANA ISLANDS
## DEPARTMENT OF CORRECTIONS

Vicente Taman Seman Building
P.O. Box 506506 CK , Saipan MP 96950
Telephone: (670) 664-9500 Facsimile: (670) 664-9515

## BREATHING APPARATUS INSPECTION SHEET

| DATE | LOCATION | PSI | SERIAL NUMBER | REMARKS |
|---|---|---|---|---|
| 8/22/06 | Control III | 15 | D.O.C.#8 | Mask Scratched |
| 8/22/06 | Control III | 20 | D.O.C.#7 | Mask Scratched |

Inspected By: COII Stanley Ngiracheungel / COI Nahmon Norris Kwan
Incoming Officer-Print & Sign / Outgoing Officer-Print & Sign

| DATE | LOCATION | PSI | SERIAL NUMBER | REMARKS |
|---|---|---|---|---|
| 8/23/06 | Control III | 15 | Doc#8 | Mask Scratched |
|  |  | 20 | Doc#7 | " |

Inspected By: CO I. M. Burns / COII Stanley Ngiracheungel
Incoming Officer-Print & Sign / Outgoing Officer-Print & Sign

| DATE | LOCATION | PSI | SERIAL NUMBER | REMARKS |
|---|---|---|---|---|
| 8/23-24/06 | Control III | 15 | D.O.C.#8 | MASK SCRATCHED |
|  |  | 20 | DOC#7 | " " |

Inspected By: COII Thomas C. Sablan C-39 / CO I. M. Burns
Incoming Officer-Print & Sign / Outgoing Officer-Print & Sign

| DATE | LOCATION | PSI | SERIAL NUMBER | REMARKS |
|---|---|---|---|---|
| August 24, 2006 | Control III | 20 | D.O.C. #7 | Mask Scratch |
| August 24, 2006 | Control III | 15 | D.O.C. #8 | Mask Scratch |

Inspected By: COIII J. Cotto F.Chn / COII Thomas C. Sablan C-39
Incoming Officer-Print & Sign / Outgoing Officer-Print & Sign

| DATE | LOCATION | PSI | SERIAL NUMBER | REMARKS |
|---|---|---|---|---|
| 9-24-06 | Control III | 20 | Doc#7 | MASK SCRATH |
| " | " | 15 | Doc#8 | " |

Inspected By: COII Sablan / COIII J.Chn
Incoming Officer-Print & Sign / Outgoing Officer-Print & Sign

 

# COMMONWEALTH OF THE NORTHERN MARIANA ISLANDS
## DEPARTMENT OF CORRECTIONS

Vicente Taman Seman Building
P.O. Box 506506 CK , Saipan MP 96950
Telephone: (670) 664-9500 Facsimile: (670) 664-9515

## BREATHING APPARATUS INSPECTION SHEET

| DATE | LOCATION | PSI | SERIAL NUMBER | REMARKS |
|---|---|---|---|---|
| 08/20/06 | Msf Control | 15 | DOC #8 | Mask scratched |
| | Msf Control | 20 | DOC #7 | Mask scratched |

Inspected By: _COS. NANNON NORRES KWON_      _COI. FLORES/GUERRERO_
Incoming Officer-Print & Sign      Outgoing Officer-Print & Sign

| DATE | LOCATION | PSI | SERIAL NUMBER | REMARKS |
|---|---|---|---|---|
| 8/20/06 | CONTROL III | 15 | D.O.C. #8 | MASK SCRATCHED |
| 8/20/06 | CONTROL III | 20 | D.O.C. #7 | MASK SCRATCHED |

Inspected By: _COI. RYAN SABLAN_      _COS. NANNON NORRES KWON_
Incoming Officer-Print & Sign      Outgoing Officer-Print & Sign

| DATE | LOCATION | PSI | SERIAL NUMBER | REMARKS |
|---|---|---|---|---|
| 08/20/06 | Control III | 15 | Doc #8 | Mask scratched |
| 8/21/06 | Control III | 20 | Doc #7 | " " |

Inspected By: _COII Oscar Go_      _COI Ryan Sablan_
Incoming Officer-Print & Sign      Outgoing Officer-Print & Sign

| DATE | LOCATION | PSI | SERIAL NUMBER | REMARKS |
|---|---|---|---|---|
| 8/21/06 | Msf Control III | 15 | Doc #8 | Mask scratched |
| 08/21/06 | " " | 20 | Doc #7 | " " |

Inspected By: _Ryan_      _COII Oscar Go_
Incoming Officer-Print & Sign      Outgoing Officer-Print & Sign

| DATE | LOCATION | PSI | SERIAL NUMBER | REMARKS |
|---|---|---|---|---|
| 08/21/02/06 | Msf Control III | 20 | Doc #7 | Mask scratched |
| 08/21/02/06 | | 15 | Doc #8 | " " |

Inspected By: _COS. NANNON NORRES KWON_      _Ryan_
Incoming Officer-Print & Sign      Outgoing Officer-Print & Sign

1:30 AM min

13:30

 

# COMMONWEALTH OF THE NORTHERN MARIANA ISLANDS
## DEPARTMENT OF CORRECTIONS

Vicente Taman Seman Building
P.O. Box 506506 CK , Saipan MP 96950
Telephone: (670) 664-9500 Facsimile: (670) 664-9515

## BREATHING APPARATUS INSPECTION SHEET

| DATE | LOCATION | PSI | SERIAL NUMBER | REMARKS |
|---|---|---|---|---|
| | | | | |
| | | | | |

Inspected By: _____    _____
      Incoming Officer-Print & Sign         Outgoing Officer-Print & Sign

| DATE | LOCATION | PSI | SERIAL NUMBER | REMARKS |
|---|---|---|---|---|
| 08/18/06 | Control 3 | 15 | Doc # 8 | MASK scratched |
| | | 20 | Doc # 7 | " " |

Inspected By: Ryan Sablan    COIIW, FRYER WF
      Incoming Officer-Print & Sign         Outgoing Officer-Print & Sign

| DATE | LOCATION | PSI | SERIAL NUMBER | REMARKS |
|---|---|---|---|---|
| 08/18/06 | Control # 3 | 15 | Doc # 8 | Mask scratched |
| | | 20 | Doc # 7 | " " |

Inspected By: COI Stacy N/Guerrero    Ryan Sablan
      Incoming Officer-Print & Sign         Outgoing Officer-Print & Sign

| DATE | LOCATION | PSI | SERIAL NUMBER | REMARKS |
|---|---|---|---|---|
| 08/19/06 | Med Control | 15 | DOC#8 | mask scratched |
| 08/19/06 | Med Control | 20 | DOC#7 | mask scratched |

Inspected By: CO2 Stanley Ngirachemoil    COI Stacy N/Guerrero
      Incoming Officer-Print & Sign         Outgoing Officer-Print & Sign

| DATE | LOCATION | PSI | SERIAL NUMBER | REMARKS |
|---|---|---|---|---|
| 8/19/06 | denton III | 15 | Doc # 8 | Mask Scratched |
| " | " " | 20 | Doc # 7 | " " |

Inspected By: COI Stacy N/Guerrero    CO2 Stanley Ngirachemoil Jr
      Incoming Officer-Print & Sign         Outgoing Officer-Print & Sign




# COMMONWEALTH OF THE NORTHERN MARIANA ISLANDS
## DEPARTMENT OF CORRECTIONS
Vicente Taman Seman Building
P.O. Box 506506 CK , Saipan MP 96950
Telephone: (670) 664-9500 Facsimile: (670) 664-9515

## BREATHING APPARATUS INSPECTION SHEET

| DATE | LOCATION | PSI | SERIAL NUMBER | REMARKS |
|---|---|---|---|---|
| 08 15 06 | Control II | 20 | Doc # 7 | mask scratched |
| " | " " | 15 | " # 8 | " " |

Inspected By: COII Oscar _____   CO2 Stanley Naureungel Jr
Incoming Officer-Print & Sign          Outgoing Officer-Print & Sign

| DATE | LOCATION | PSI | SERIAL NUMBER | REMARKS |
|---|---|---|---|---|
| 8 16 06 | Control III | 20 | DOC#7 | mask scratched |

Inspected By: CII Ryan Sabian _____   COII Oscar _____
Incoming Officer-Print & Sign          Outgoing Officer-Print & Sign

| DATE | LOCATION | PSI | SERIAL NUMBER | REMARKS |
|---|---|---|---|---|
| 08/16/06 | Cntrl III | 20 | Doc # 7 | MASK scratched |
| 08/16/06 | | | | |

Inspected By: _____   CII Ryan Sabian
Incoming Officer-Print & Sign          Outgoing Officer-Print & Sign

| DATE | LOCATION | PSI | SERIAL NUMBER | REMARKS |
|---|---|---|---|---|
| 08/16-17/06 | Control 3 | 15 | D.O.C #8 | Mask SCRATCHED |
| 08/16-17/06 | " " | 20 | D.O.C #7 | " " |

Inspected By: _____   CO2. Ray Camacho
Incoming Officer-Print & Sign          Outgoing Officer-Print & Sign

| DATE | LOCATION | PSI | SERIAL NUMBER | REMARKS |
|---|---|---|---|---|
| 8/18/06 | Control 3 | 15 | Doc #8 | MASK scratched |
| | | 20 | Doc #7 | " " |

Inspected By: COII W. FRYER W.F   _____
Incoming Officer-Print & Sign          Outgoing Officer-Print & Sign




# COMMONWEALTH OF THE NORTHERN MARIANA ISLANDS
## DEPARTMENT OF CORRECTIONS
Vicente Taman Seman Building
P.O. Box 506506 CK , Saipan MP 96950
Telephone: (670) 664-9500 Facsimile: (670) 664-9515

## BREATHING APPARATUS INSPECTION SHEET

| DATE | LOCATION | PSI | SERIAL NUMBER | REMARKS |
|------|----------|-----|---------------|---------|
| 8/13/06 | mSf Control 3 | 20 | DOC#7 | mask scratched |
| 8/13/06 | MSf Control 3 | 15 | DOC#8 | mask scratched |

Inspected By: 002 Stanley Narchenrugef _____    COII Oscar O. O. Ong _____
Incoming Officer-Print & Sign        Outgoing Officer-Print & Sign

| DATE | LOCATION | PSI | SERIAL NUMBER | REMARKS |
|------|----------|-----|---------------|---------|
| 8/13/06 | Control III | 20 | DOC# 7 | Mask scratched |
| " | " | 15 | DOC# 8 | " " |

Inspected By: COII O. Go _____    CDII Stanley Narchenrugef _____
Incoming Officer-Print & Sign        Outgoing Officer-Print & Sign

| DATE | LOCATION | PSI | SERIAL NUMBER | REMARKS |
|------|----------|-----|---------------|---------|
| 8/14/06 | Control III | 20 | DOC #7 | mask scratched |
| | | | | |

Inspected By: (#15 ?) _____    COII O. Go _____
Incoming Officer-Print & Sign        Outgoing Officer-Print & Sign

| DATE | LOCATION | PSI | SERIAL NUMBER | REMARKS |
|------|----------|-----|---------------|---------|
| 08/14/06 | CONTROL III | 20 | D.O.C #7 | MASK SCRATCHED |
| 08/14/06 | CONTROL III | 15 | D.O.C #8 | MASK SCRATCHED |

Inspected By: COI Nahndon Norris Kwon _____    COI HANS PUliL _____
Incoming Officer-Print & Sign        Outgoing Officer-Print & Sign

| DATE | LOCATION | PSI | SERIAL NUMBER | REMARKS |
|------|----------|-----|---------------|---------|
| Aug. 15, 2006 | Control III | 20 | D.O.C. #7 | Mask Scratched |
| Aug. 15, 2006 | Control III | 15 | D.O.C. #8 | Mask Scratched |

Inspected By: CO2 Stanley Narchenrugef _____    COI Nahndon Norris Kwon _____
Incoming Officer-Print & Sign        Outgoing Officer-Print & Sign




# COMMONWEALTH OF THE NORTHERN MARIANA ISLANDS
# DEPARTMENT OF CORRECTIONS

Vicente Taman Seman Building
P.O. Box 506506 CK , Saipan MP 96950
Telephone: (670) 664-9500 Facsimile: (670) 664-9515

## BREATHING APPARATUS INSPECTION SHEET

| DATE | LOCATION | PSI | SERIAL NUMBER | REMARKS |
|------|----------|-----|---------------|---------|
| 8-9-10-06 | M.S.F control 3, | 20 | DOC #7 | mask scratched |
| " | " | 15 | DOC #8 | " " |

Inspected By: _____   COII W. FRYER  W.F
                Incoming Officer-Print & Sign        Outgoing Officer-Print & Sign

| DATE | LOCATION | PSI | SERIAL NUMBER | REMARKS |
|------|----------|-----|---------------|---------|
| 08/10-11/2006 | CONTROL III | 20 | D.O.C #7 | MASK SCRATCHED |
| 08/10-11/2006 | CONTROL III | 15 | D.O.C #8 | MASK SCRATCHED |

Inspected By: _____   COII Ray Camacho
                Incoming Officer-Print & Sign        Outgoing Officer-Print & Sign

| DATE | LOCATION | PSI | SERIAL NUMBER | REMARKS |
|------|----------|-----|---------------|---------|
| 8-16-06 | Control III | 20 | DOC #7 | MASK scratched |
| 8-16-06 | Contrx III | 15 | DOC 8 | mask scratched |

Inspected By: COII W. FRYER  W.F   _____
                Incoming Officer-Print & Sign        Outgoing Officer-Print & Sign

| DATE | LOCATION | PSI | SERIAL NUMBER | REMARKS |
|------|----------|-----|---------------|---------|
| 8/12/06 | CONTROL III | 20 | Doc# 7 | MASK SCRATCHED |
| 8/12/06 | control III | 15 | Doc# 8 | MASK SCRATCHED |

Inspected By: COII J. WABOL   COII W. FRYER  W.F
                Incoming Officer-Print & Sign        Outgoing Officer-Print & Sign

| DATE | LOCATION | PSI | SERIAL NUMBER | REMARKS |
|------|----------|-----|---------------|---------|
| 8/12/06 | CONTROL III | 20 | DOC #7 | MASK SCRATCHED |
| 8/12/06 | CONTROL III | 15 | DOC #8 | MASK SCRATCHED |

Inspected By: COII OSCAR C30   COII J. WABOL
                Incoming Officer-Print & Sign        Outgoing Officer-Print & Sign




# COMMONWEALTH OF THE NORTHERN MARIANA ISLANDS
## DEPARTMENT OF CORRECTIONS
Vicente Taman Seman Building
P.O. Box 506506 CK , Saipan MP 96950
Telephone: (670) 664-9500 Facsimile: (670) 664-9515

## BREATHING APPARATUS INSPECTION SHEET

| DATE | LOCATION | PSI | SERIAL NUMBER | REMARKS |
|------|----------|-----|---------------|---------|
| 8/09/06 | CONTROL III | 20 | DOC #7 | MASK SCRATCHED |
| 8/09/06 | CONTROL III | 15 | DOC #8 | MASK SCRATCHED |

Inspected By: CO2 Stanley Navrehearngel _____    SOE. NANNOCH NORRES Kwon
                Incoming Officer-Print & Sign         Outgoing Officer-Print & Sign

| DATE | LOCATION | PSI | SERIAL NUMBER | REMARKS |
|------|----------|-----|---------------|---------|
| 8/9/06 | control III | 20 | #7 | Mask soratched |
| " | " " | 15 | #8 | " " |

Inspected By: COII Oscar _____    COII Stanley Navrehearngel _____
                Incoming Officer-Print & Sign         Outgoing Officer-Print & Sign

| DATE | LOCATION | PSI | SERIAL NUMBER | REMARKS |
|------|----------|-----|---------------|---------|
| 8/09/06 | Control III | 20 | DOC #7 | mask scratched |

Inspected By: _____    COII Oscar _____
                Incoming Officer-Print & Sign         Outgoing Officer-Print & Sign

| DATE | LOCATION | PSI | SERIAL NUMBER | REMARKS |
|------|----------|-----|---------------|---------|
| 08/08-09/06 | NSF Control | 20 | DOC #7 | Mask Scratched |
| " | " " | 15 | DOC #8 | " |

Inspected By: CII Ryan Sablan _____    CO3. m. Appleby _____
                Incoming Officer-Print & Sign         Outgoing Officer-Print & Sign

| DATE | LOCATION | PSI | SERIAL NUMBER | REMARKS |
|------|----------|-----|---------------|---------|
| 08/09/06 | NSF Control | 20 | DOC #7 | MASK SCRATCHED |
| " | " | 15 | DOC #8 | " " |

Inspected By: COII W. FRYER _____    CII R. Sablan _____
                Incoming Officer-Print & Sign         Outgoing Officer-Print & Sign



# COMMONWEALTH OF THE NORTHERN MARIANA ISLANDS
## DEPARTMENT OF CORRECTIONS

Vicente Taman Seman Building
P.O. Box 506506 CK , Saipan MP 96950
Telephone: (670) 664-9500 Facsimile: (670) 664-9515

## BREATHING APPARATUS INSPECTION SHEET

| DATE | LOCATION | PSI | SERIAL NUMBER | REMARKS |
|------|----------|-----|---------------|---------|
| 8. 04. 2006 | CONTROL III | 20 | DOC # 7 | MASK SCRATCHED |
| 8. 04. 2006 | CONTROL III | 15 | DOC # 8 | MASK SCRATCHED |

Inspected By: CO2: R. Camacho _____  CON. CHRIS SN. WARNICK _____
　　　　　　Incoming Officer-Print & Sign　　　Outgoing Officer-Print & Sign

| DATE | LOCATION | PSI | SERIAL NUMBER | REMARKS |
|------|----------|-----|---------------|---------|
| 7/05/06 | control 3 | 20 | # 7 | mask scratched |
| 8/08/06 | " " | 15 | #8 | " |

Inspected By: CO2 Stanley N. grocheurgel _____  R. Camacho _____
　　　　　　Incoming Officer-Print & Sign　　　Outgoing Officer-Print & Sign

| DATE | LOCATION | PSI | SERIAL NUMBER | REMARKS |
|------|----------|-----|---------------|---------|
| 00/05/06 | Control III | 20 | #7 | Mask scratched |
| " | " | " | #8 | " " |

Inspected By: CO# Oscar _____  CO2 Stanley N grocheurgel _____
　　　　　　Incoming Officer-Print & Sign　　　Outgoing Officer-Print & Sign

| DATE | LOCATION | PSI | SERIAL NUMBER | REMARKS |
|------|----------|-----|---------------|---------|
| 8/08/06 | Control III | 20 | DOC #7 | Mask Scratch |
| August 06, 2006 | Control III | 15 | DOC #8 | Mask Scratch |

Inspected By: CO# Thomas C. Sablan C.39 _____  CO# Oscar _____
　　　　　　Incoming Officer-Print & Sign　　　Outgoing Officer-Print & Sign

| DATE | LOCATION | PSI | SERIAL NUMBER | REMARKS |
|------|----------|-----|---------------|---------|
| August 06, 2006 | Control III | 15 | D.O.C. #8 | Mask Scratch |
| August 06, 2006 | Control III | 20 | D.O.C. #7 | Mask Scratch |

Inspected By: CO# NANHOO NORRIS KWON _____  CO# Thomas C. Sablan C.39 _____
　　　　　　Incoming Officer-Print & Sign　　　Outgoing Officer-Print & Sign



# COMMONWEALTH OF THE NORTHERN MARIANA ISLANDS
## DEPARTMENT OF CORRECTIONS

Vicente Taman Seman Building
P.O. Box 506506 CK , Saipan MP 96950
Telephone: (670) 664-9500 Facsimile: (670) 664-9515

## BREATHING APPARATUS INSPECTION SHEET

| DATE | LOCATION | PSI | SERIAL NUMBER | REMARKS |
|---|---|---|---|---|
| 8-1-06 | Msk Control III | 20 | DOC #7 | Mask scratches |
| 8-1-06 | " " | 15 | DOC #8 | " |

Inspected By: _____     CoIII J. Cha _____
　　　　　　　Incoming Officer-Print & Sign　　　　Outgoing Officer-Print & Sign

| DATE | LOCATION | PSI | SERIAL NUMBER | REMARKS |
|---|---|---|---|---|
| 8/2/06 | Control-3 | 20 | DOC #7 | M. scratched |
| | | 15 | DOC #8 | |

Inspected By: CoII R. Camacho _____     _____
　　　　　　　Incoming Officer-Print & Sign　　　　Outgoing Officer-Print & Sign

| DATE | LOCATION | PSI | SERIAL NUMBER | REMARKS |
|---|---|---|---|---|
| 08/03/2006 | CONTROL - 3 | 20 | D.O.C #7 | MASK SCRATCHED |
| 08/03/2006 | CONTROL - 3 | 15 | D.O.C #8 | " " |

Inspected By: OII Ryan SABLAN _____     CoII R. Camacho _____
　　　　　　　Incoming Officer-Print & Sign　　　　Outgoing Officer-Print & Sign

| DATE | LOCATION | PSI | SERIAL NUMBER | REMARKS |
|---|---|---|---|---|
| 08/03/2006 | Control # 3 | 20 | DOC #7 | mask scratched |
| 8-3-06 | Control #3 | 15 | DOC #8 | " " |

Inspected By: CoII W. FRYER W.F     OII Ryan Sablan _____
　　　　　　　Incoming Officer-Print & Sign　　　　Outgoing Officer-Print & Sign

| DATE | LOCATION | PSI | SERIAL NUMBER | REMARKS |
|---|---|---|---|---|
| 8-3-06 | Control #3 | 20 | DOC #7 | MASK scratched |
| | | 15 | DOC #8 | |

Inspected By: OII CHRISA WARNICK _____     CoII W FRYER W.F
　　　　　　　Incoming Officer-Print & Sign　　　　Outgoing Officer-Print & Sign



# COMMONWEALTH OF THE NORTHERN MARIANA ISLANDS
## DEPARTMENT OF CORRECTIONS
Vicente Taman Seman Building
P.O. Box 506506 CK , Saipan MP 96950
Telephone: (670) 664-9500 Facsimile: (670) 664-9515



## BREATHING APPARATUS INSPECTION SHEET

| DATE | LOCATION | PSI | SERIAL NUMBER | REMARKS |
|------|----------|-----|---------------|---------|
| 7/30/06 | Control TU | 15 | DOC #8 | Mask Scratched |
| " | " | 20 | DOC #7 | " " |

Inspected By: CO3. M-Appleton _____     COII Stanley Uguchareng Jr. _____
                Incoming Officer-Print & Sign                Outgoing Officer-Print & Sign

| DATE | LOCATION | PSI | SERIAL NUMBER | REMARKS |
|------|----------|-----|---------------|---------|
| 07/30-31/06 | NSF Control | 15 | DOC #8 | Mask Scratched |
| " | " | 20 | DOC #7 | " " |

Inspected By: CO2 Stanley Uguchareng Jr. _____     CO3. M-Appleton _____
                Incoming Officer-Print & Sign                Outgoing Officer-Print & Sign

| DATE | LOCATION | PSI | SERIAL NUMBER | REMARKS |
|------|----------|-----|---------------|---------|
| 7/31/06-8/1/06 | NSF Control | 20 | DOC #7 | Mask Scratch |
| 7/31/06 | NSF Control #1 | 15 | DOC #8 | Mask Scratched |

Inspected By: COII Oscar Go _____     COII. Stacey Guerrero _____
                Incoming Officer-Print & Sign                Outgoing Officer-Print & Sign

| DATE | LOCATION | PSI | SERIAL NUMBER | REMARKS |
|------|----------|-----|---------------|---------|
| 8/01/06 | NSF Control #1 | 20 | DOC #7 | Mask Scratched |

Inspected By: COII Ryan Sablan _____     COII Oscar Go _____
                Incoming Officer-Print & Sign                Outgoing Officer-Print & Sign

| DATE | LOCATION | PSI | SERIAL NUMBER | REMARKS |
|------|----------|-----|---------------|---------|
| 8/01/06 | NSF Control TU | 20 | DOC #7 | Mask Scratched |
| 8/01/06 | " " " | 15 | DOC #8 | Mask Scratched |

Inspected By: COII J. Cabrera _____     COII Ryan Sablan _____
                Incoming Officer-Print & Sign                Outgoing Officer-Print & Sign




# COMMONWEALTH OF THE NORTHERN MARIANA ISLANDS
## DEPARTMENT OF CORRECTIONS
Vicente Taman Seman Building
P.O. Box 506506 CK , Saipan MP 96950
Telephone: (670) 664-9500 Facsimile: (670) 664-9515

## BREATHING APPARATUS INSPECTION SHEET

| DATE | LOCATION | PSI | SERIAL NUMBER | REMARKS |
|------|----------|-----|---------------|---------|
| 7-28-06 | MSF control | 15 | DOC#8 | mask scratched |
| " " " | " " | 20 | Doc #7 | mask scratched |

Inspected By: CO II Stanley Naurekrienge    Cott Oscar Ogo
Incoming Officer-Print & Sign    Outgoing Officer-Print & Sign

| DATE | LOCATION | PSI | SERIAL NUMBER | REMARKS |
|------|----------|-----|---------------|---------|
| 7.28.29.06 | MSF Control | 20 | DOC #7 | mask Scratched |
| 7.28.29.06 | MSF Control | 20 | DOC # 7 | MASK SCRATCHED |

Inspected By: OO2. Godel Omengkar    COII Stacey Guerrero
Incoming Officer-Print & Sign    Outgoing Officer-Print & Sign

| DATE | LOCATION | PSI | SERIAL NUMBER | REMARKS |
|------|----------|-----|---------------|---------|
| 7.29.06 | MSF CONTROL | 20 | DOC #7 | MASK SCRATCHED |
| 7.129.06 | MSF CONTROL | 15 | DOC # 8 | MASK SCRATCHED |

Inspected By: CO II Thomas C. Sablan C.39    OO2. Godel Omengkar
Incoming Officer-Print & Sign    Outgoing Officer-Print & Sign

| DATE | LOCATION | PSI | SERIAL NUMBER | REMARKS |
|------|----------|-----|---------------|---------|
| July 29.30, 2006 | Control III | 15 | D.O.C.# 9 | Mask Scratch |
| July 29.30, 2006 | Control III | 20 | D.O.C.# 7 | Mask Scratch |

Inspected By: CO II Oscar Ogo    CO II Thomas C. Sablan C.39
Incoming Officer-Print & Sign    Outgoing Officer-Print & Sign

| DATE | LOCATION | PSI | SERIAL NUMBER | REMARKS |
|------|----------|-----|---------------|---------|
| 7/30/06 | Control III | 20 | Doc #7 | mask scratched |
| 7/30/06 | Control III | 15 | Doc #8 | mask scratched |

Inspected By: CO II Stanley Naurekrienge    CO II Oscar Ogo
Incoming Officer-Print & Sign    Outgoing Officer-Print & Sign



# COMMONWEALTH OF THE NORTHERN MARIANA ISLANDS
## DEPARTMENT OF CORRECTIONS
Vicente Taman Seman Building
P.O. Box 506506 CK , Saipan MP 96950
Telephone: (670) 664-9500 Facsimile: (670) 664-9515

## BREATHING APPARATUS INSPECTION SHEET

| DATE | LOCATION | PSI | SERIAL NUMBER | REMARKS |
|------|----------|-----|---------------|---------|
|      |          |     |               |         |
|      |          |     |               |         |

Inspected By: _____       _____
              Incoming Officer-Print & Sign                Outgoing Officer-Print & Sign

| DATE | LOCATION | PSI | SERIAL NUMBER | REMARKS |
|------|----------|-----|---------------|---------|
|      |          |     |               |         |
|      |          |     |               |         |

Inspected By: _____       _____
              Incoming Officer-Print & Sign                Outgoing Officer-Print & Sign

| DATE | LOCATION | PSI | SERIAL NUMBER | REMARKS |
|------|----------|-----|---------------|---------|
| 7-26-06 | CONTROL 3 | 15 | DOC#8 | MASK SCRATCHED |
| 7-26-06 | `` | 20 | DOC#7 | `` |

Inspected By: COII W. FRYER W.F       _____
              Incoming Officer-Print & Sign                Outgoing Officer-Print & Sign

| DATE | LOCATION | PSI | SERIAL NUMBER | REMARKS |
|------|----------|-----|---------------|---------|
| 7-27-06 | CONTROL III | 15 | DOC # 8 | MASK SCRATCHED |
| 7-27-06 | CONTROL III | 20 | DOC # 7 | , '' |

Inspected By: COII CHRIS WARNICK       COII W. FRYER   W.F
              Incoming Officer-Print & Sign                Outgoing Officer-Print & Sign

| DATE | LOCATION | PSI | SERIAL NUMBER | REMARKS |
|------|----------|-----|---------------|---------|
| 7-27-06 | CONTROL III | 15 | DOC #8 | MASK SCRATCHED |
| 7-27-06 | Control III | 20 | DOC # 7 | '' '' |

Inspected By: COII Oscar (O?) (O?)       COII CHRIS WARNICK
              Incoming Officer-Print & Sign                Outgoing Officer-Print & Sign




# COMMONWEALTH OF THE NORTHERN MARIANA ISLANDS
## DEPARTMENT OF CORRECTIONS

Vicente Taman Seman Building
P.O. Box 506506 CK , Saipan MP 96950
Telephone: (670) 664-9500 Facsimile: (670) 664-9515

## BREATHING APPARATUS INSPECTION SHEET

| DATE | LOCATION | PSI | SERIAL NUMBER | REMARKS |
|------|----------|-----|---------------|---------|
| 7-22-06 | Control III | 15 | 8 | mask scratched |
| " | " | 20 | 7 | " |

Inspected By: _COI Abigail Borja Borja_ _____ Cot Kepiler Sammy_ _____
　　　　　　　Incoming Officer-Print & Sign　　　　　Outgoing Officer-Print & Sign

| DATE | LOCATION | PSI | SERIAL NUMBER | REMARKS |
|------|----------|-----|---------------|---------|
| 07/23/2006 | Control III | 15 | #8 | Mask Scratched |
| 07/23/2006 | " | 20 | #7 | " |

Inspected By: _____ _COI Abigail Borja Borja_ _____
　　　　　　　Incoming Officer-Print & Sign　　　　　Outgoing Officer-Print & Sign

| DATE | LOCATION | PSI | SERIAL NUMBER | REMARKS |
|------|----------|-----|---------------|---------|
| 7-24-06 | CONTROL III | 15 | DOC #8 | MASK SCRATCHED |
| 7-24-06 | " | 20 | DOC #7 | " |

Inspected By: _COII W. FRYER W.F_ _____ _____
　　　　　　　Incoming Officer-Print & Sign　　　　　Outgoing Officer-Print & Sign

| DATE | LOCATION | PSI | SERIAL NUMBER | REMARKS |
|------|----------|-----|---------------|---------|
|  |  |  |  |  |
|  |  |  |  |  |

Inspected By: _____ _COII W. FRYER W.F_ _____
　　　　　　　Incoming Officer-Print & Sign　　　　　Outgoing Officer-Print & Sign

| DATE | LOCATION | PSI | SERIAL NUMBER | REMARKS |
|------|----------|-----|---------------|---------|
| 7-25-06 | Control III | 15 | DOC #8 | mask scratch |
| " | " | 20 | " 7 | " |

Inspected By: _Joe_ _____ _____
　　　　　　　Incoming Officer-Print & Sign　　　　　Outgoing Officer-Print & Sign




# COMMONWEALTH OF THE NORTHERN MARIANA ISLANDS
## DEPARTMENT OF CORRECTIONS
Vicente Taman Seman Building
P.O. Box 506506 CK , Saipan MP 96950
Telephone: (670) 664-9500 Facsimile: (670) 664-9515

## BREATHING APPARATUS INSPECTION SHEET

| DATE | LOCATION | PSI | SERIAL NUMBER | REMARKS |
|---|---|---|---|---|
| 7/20/09 | Control III | 15 | Doc # 8 | Mask scratched |
| " | " " | 20 | " # 7 | " " |

Inspected By: _____     002 Stanley Nguchearget
　　　　　　Incoming Officer-Print & Sign　　　　Outgoing Officer-Print & Sign

| DATE | LOCATION | PSI | SERIAL NUMBER | REMARKS |
|---|---|---|---|---|
| 7-20-06 | CONTROL III | 15 | DOC # 8 | mask scratched |
| | | 20 | DOC #7 | mask scratched |

Inspected By: COII W. FRYER W.F     _____
　　　　　　Incoming Officer-Print & Sign　　　　Outgoing Officer-Print & Sign

| DATE | LOCATION | PSI | SERIAL NUMBER | REMARKS |
|---|---|---|---|---|
| 7/20/00 | MSF | 15 | # 8 | mask scratch |
| | " | 20 | #7 | " |

Inspected By: COII J. BUELOS SANTOS     COII W. FRYER W.F
　　　　　　Incoming Officer-Print & Sign　　　　Outgoing Officer-Print & Sign

| DATE | LOCATION | PSI | SERIAL NUMBER | REMARKS |
|---|---|---|---|---|
| 7/27/04 | MSF | 15 | # 8 | Mask scratched |
| " | " | 20 | # 7 | " " |

Inspected By: COII Stanley Nguchearget     COII J. BUELOS SANTOS
　　　　　　Incoming Officer-Print & Sign　　　　Outgoing Officer-Print & Sign

| DATE | LOCATION | PSI | SERIAL NUMBER | REMARKS |
|---|---|---|---|---|
| 7/22/06 | MSF | 15 | # 8 | Mask scratched |
| " | " | 20 | # 7 | " " |

Inspected By: CO1 Rafalus Sanmg     002 Stanley Nguchearget
　　　　　　Incoming Officer-Print & Sign　　　　Outgoing Officer-Print & Sign




# COMMONWEALTH OF THE NORTHERN MARIANA ISLANDS
## DEPARTMENT OF CORRECTIONS

Vicente Taman Seman Building
P.O. Box 506506 CK , Saipan MP 96950
Telephone: (670) 664-9500 Facsimile: (670) 664-9515

## BREATHING APPARATUS INSPECTION SHEET

| DATE | LOCATION | PSI | SERIAL NUMBER | REMARKS |
|------|----------|-----|---------------|---------|
| 7/13/06 | Control III | 15 | DOC #8 | Mask scratched |
| " | " " | 20 | DOC #7 | " " |

Inspected By: _COIII. M. Appleby_    _COII Stanley Ngircheungel_
          Incoming Officer-Print & Sign      Outgoing Officer-Print & Sign

| DATE | LOCATION | PSI | SERIAL NUMBER | REMARKS |
|------|----------|-----|---------------|---------|
| 07/14/06 | MSF Control | 15 | DOC #8 | Mask Scratched |
| 99 | 99 99 | 20 | DOC #7 | 99 |

Inspected By: _COII W. FRYER W.F_    _COIII. M. Appleby_
          Incoming Officer-Print & Sign      Outgoing Officer-Print & Sign

| DATE | LOCATION | PSI | SERIAL NUMBER | REMARKS |
|------|----------|-----|---------------|---------|
| 7-14-06 | Control III | 15 | DOC 8 | MASK scratched |
| (( )) | (( )) | 20 | DOC 7 | (( )) |

Inspected By: _____    _COII W. FRYER WF_
          Incoming Officer-Print & Sign      Outgoing Officer-Print & Sign

| DATE | LOCATION | PSI | SERIAL NUMBER | REMARKS |
|------|----------|-----|---------------|---------|
| 7/15/06 | Control #3 | 15 | DOC #8 | Mask scratched |
| | | 20 | DOC #7 | " " |

Inspected By: _COIII J. DELOS SANTOS_    _COII Stanley Ngircheungel_
          Incoming Officer-Print & Sign      Outgoing Officer-Print & Sign

| DATE | LOCATION | PSI | SERIAL NUMBER | REMARKS |
|------|----------|-----|---------------|---------|
| 07/15-16/06 | MSF 3 | 15 | #08 | MASK SCRATCH |
| | " | 20 | #07 | " |

Inspected By: _COII W. FRYER W.F_    _COII J. delos santos_
          Incoming Officer-Print & Sign      Outgoing Officer-Print & Sign




# COMMONWEALTH OF THE NORTHERN MARIANA ISLANDS
## DEPARTMENT OF CORRECTIONS
Vicente Taman Seman Building
P.O. Box 506506 CK , Saipan MP 96950
Telephone: (670) 664-9500 Facsimile: (670) 664-9515

## BREATHING APPARATUS INSPECTION SHEET

| DATE | LOCATION | PSI | SERIAL NUMBER | REMARKS |
|------|----------|-----|---------------|---------|
| 07/10/06 | Control VI | 15 | #8 | Mask scratches |
| " | " | 20 | #7 | " " |

Inspected By: _COIII J. DELOS SANTOS_ ___     _COII Stanley Quincheungel Jr._
            Incoming Officer-Print & Sign           Outgoing Officer-Print & Sign

| DATE | LOCATION | PSI | SERIAL NUMBER | REMARKS |
|------|----------|-----|---------------|---------|
| 07/10/06 | CONTROL III | 15 | #8 | MASK SCRATCH |
| 7-10-06 | " " | 20 | #7 | " " |

Inspected By: _COII W. FRYER W.F_     _COIII J. DELOS SANTOS_
            Incoming Officer-Print & Sign           Outgoing Officer-Print & Sign

| DATE | LOCATION | PSI | SERIAL NUMBER | REMARKS |
|------|----------|-----|---------------|---------|
| 7-10-06 | Contal III | 15 | #8 | MASK SCRATCHED |
| 7-10-06 | Control III | 20 | #7 | mask scratched |

Inspected By: _____     _COII W. FRYER W.F_
            Incoming Officer-Print & Sign           Outgoing Officer-Print & Sign

| DATE | LOCATION | PSI | SERIAL NUMBER | REMARKS |
|------|----------|-----|---------------|---------|
| 07/12/03 | MSF Control | 15 | #8 | Mask Scratched |
| " | " | 20 | #7 | " |

Inspected By: _R. Camacho_     _COIII M. Appleby_
            Incoming Officer-Print & Sign           Outgoing Officer-Print & Sign

| DATE | LOCATION | PSI | SERIAL NUMBER | REMARKS |
|------|----------|-----|---------------|---------|
| 07/12/03 | control III | 15 | #8 | mask scratch |
| " | " | 20 | #7 | " " |

Inspected By: _____     _R. Camacho_
            Incoming Officer-Print & Sign           Outgoing Officer-Print & Sign



# COMMONWEALTH OF THE NORTHERN MARIANA ISLANDS
## DEPARTMENT OF CORRECTIONS
Vicente Taman Seman Building
P.O. Box 506506 CK , Saipan MP 96950
Telephone: (670) 664-9500 Facsimile: (670) 664-9515



## BREATHING APPARATUS INSPECTION SHEET

| DATE | LOCATION | PSI | SERIAL NUMBER | REMARKS |
|---|---|---|---|---|
| 6/25/06 | MSF Control II | 15 | Doc #8 | mask scratched |
| " | " " | 20 | Doc #8 | " " |

Inspected By: COI Stanley Nguchenguel        COI O Ogo No
            Incoming Officer-Print & Sign           Outgoing Officer-Print & Sign

| DATE | LOCATION | PSI | SERIAL NUMBER | REMARKS |
|---|---|---|---|---|
| 6/26/06 | MSF Control | 15 | Doc #8 | Mask scratched |
| " | " " | 20 | Doc #7 | |

Inspected By: COI. Nauhoon Norris Kwon       COI Stanley Nguchenguel
            Incoming Officer-Print & Sign           Outgoing Officer-Print & Sign

| DATE | LOCATION | PSI | SERIAL NUMBER | REMARKS |
|---|---|---|---|---|
| 6/26/06 | MSF Control | 15 | Doc #8 | Mask scratched |
| 6/26/06 | " " | 20 | Doc #7 | " " |

Inspected By: COII W. Fryer       COI. Nauhoon Norris Kwon
            Incoming Officer-Print & Sign           Outgoing Officer-Print & Sign

| DATE | LOCATION | PSI | SERIAL NUMBER | REMARKS |
|---|---|---|---|---|
| 6-26-27-06 | MSF Control | 15 | Doc #8 | mask scratched |
| | " " | 20 | Doc #7 | " " |

Inspected By: COII Ray Camacho       COII W. Fryer
            Incoming Officer-Print & Sign           Outgoing Officer-Print & Sign

| DATE | LOCATION | PSI | SERIAL NUMBER | REMARKS |
|---|---|---|---|---|
| 06/27/2006 | Control #3 | 15 | Doc #8 | mask scratch |
| 06/27/2006 | Control #3 | 20 | Doc #7 | mask scratched |

Inspected By: COII Thomas C. Sablan C-39       COII Ray Camacho
            Incoming Officer-Print & Sign           Outgoing Officer-Print & Sign



# COMMONWEALTH OF THE NORTHERN MARIANA ISLANDS
# DEPARTMENT OF CORRECTIONS

Vicente Taman Seman Building
P.O. Box 506506 CK , Saipan MP 96950
Telephone: (670) 664-9500 Facsimile: (670) 664-9515



## BREATHING APPARATUS INSPECTION SHEET

| DATE | LOCATION | PSI | SERIAL NUMBER | REMARKS |
|------|----------|-----|---------------|---------|
| 7-16-05 | MSF CONTROL 3 | 15 | DOC #8 | MASK SCRATCHED |
| " " | " " | 20 | DOC #7 | " " |

Inspected By: _Roy Camacho COL_  _COII W.FRYER W.F_
Incoming Officer-Print & Sign        Outgoing Officer-Print & Sign

| DATE | LOCATION | PSI | SERIAL NUMBER | REMARKS |
|------|----------|-----|---------------|---------|
| 07.17.2006 | Control III | 15 | Doc #8 | MASK SCRATCHED |
| " " | " " | 20 | D.O.C #7 | " " |

Inspected By: _COII oscar C.B_  _COII R.Camacho R_
Incoming Officer-Print & Sign        Outgoing Officer-Print & Sign

| DATE | LOCATION | PSI | SERIAL NUMBER | REMARKS |
|------|----------|-----|---------------|---------|
| 7 17 06 | MSF Control | 15 | DOC#8 | mask scratched |
| 7 18 06 | | | | |

Inspected By: _____  _COII Oscar B.D_
Incoming Officer-Print & Sign        Outgoing Officer-Print & Sign

| DATE | LOCATION | PSI | SERIAL NUMBER | REMARKS |
|------|----------|-----|---------------|---------|
| 7 18 06 | | | | |
| 7 19 06 | MSF Control | 20 | DOC #7 | mask scratched |

Inspected By: _COII O.C.B_  _____
Incoming Officer-Print & Sign        Outgoing Officer-Print & Sign

| DATE | LOCATION | PSI | SERIAL NUMBER | REMARKS |
|------|----------|-----|---------------|---------|
| 7 19 06 | MSF control | 15 | DOC #8 | mask scratched |

Inspected By: _COII Stanley Nauchaungel_  _COII O.C.B_
Incoming Officer-Print & Sign        Outgoing Officer-Print & Sign



# COMMONWEALTH OF THE NORTHERN MARIANA ISLANDS
## DEPARTMENT OF CORRECTIONS
Vicente Taman Seman Building
P.O. Box 506506 CK , Saipan MP 96950
Telephone: (670) 664-9500 Facsimile: (670) 664-9515

## BREATHING APPARATUS INSPECTION SHEET

| DATE | LOCATION | PSI | SERIAL NUMBER | REMARKS |
|------|----------|-----|---------------|---------|
| 07/05-06/06 | CONTROL III | 15 | #08 | MASK SCRATCH |
| " | " | 80 | #07 | " " |

Inspected By: _____     COM A. DE SANTOS
Incoming Officer-Print & Sign          Outgoing Officer-Print & Sign

| DATE | LOCATION | PSI | SERIAL NUMBER | REMARKS |
|------|----------|-----|---------------|---------|
| 07/07/06 | MSF Control | 15 | #8 ✗B | Mask Scratched |
| " | " " | 20 | #8 ✗7 | " " |

Inspected By: COII Thomas C. Sablan C-39     COIII M. APPLEBY
Incoming Officer-Print & Sign          Outgoing Officer-Print & Sign

| DATE | LOCATION | PSI | SERIAL NUMBER | REMARKS |
|------|----------|-----|---------------|---------|
| July 08, 2006 | Control III | 15 | D.O.C. #8 | Mask Scratched |
| July 08, 2006 | Control III | 20 | D.O.C. #7 | Mask Scratched |

Inspected By: CO2 Godel Omongoismr     COII Thomas C. Sablan C-39
Incoming Officer-Print & Sign          Outgoing Officer-Print & Sign

| DATE | LOCATION | PSI | SERIAL NUMBER | REMARKS |
|------|----------|-----|---------------|---------|
| 07/08/06 | CONTROL 3 | 15 | D.O.C. #8 | MASK SCRATCHED |
| 7-8-06 | Control 3 | 15 | DOC #8 | mask scratched |

Inspected By: COII W. FRYER W.F     CO2 Godel Omongoismr
Incoming Officer-Print & Sign          Outgoing Officer-Print & Sign

| DATE | LOCATION | PSI | SERIAL NUMBER | REMARKS |
|------|----------|-----|---------------|---------|
|  |  |  |  |  |
|  |  |  |  |  |

Inspected By: _____     COII W. FRYER W.F
Incoming Officer-Print & Sign          Outgoing Officer-Print & Sign




# COMMONWEALTH OF THE NORTHERN MARIANA ISLANDS
## DEPARTMENT OF CORRECTIONS
Vicente Taman Seman Building
P.O. Box 506506 CK , Saipan MP 96950
Telephone: (670) 664-9500 Facsimile: (670) 664-9515

## BREATHING APPARATUS INSPECTION SHEET

| DATE | LOCATION | PSI | SERIAL NUMBER | REMARKS |
|---|---|---|---|---|
| July 03, 2006 | Control III | 15 | D.O.C. # 8 | Mask Scratch |
| July 03, 2006 | Control III | 20 | D.O.C. # 7 | Mask Scratch |

Inspected By: _COII. Chris Warnick_     _COII Thomas C. Sablan C.39_
Incoming Officer-Print & Sign     Outgoing Officer-Print & Sign

| DATE | LOCATION | PSI | SERIAL NUMBER | REMARKS |
|---|---|---|---|---|
| 7/3-4/2006 | CONTROL III | 15 | D.O.C. #8 | MASK SCRATCH |
| 7/3-4/2006 | CONTROL III | 20 | D.O.C. #7 | MASK SCRATCH |

Inspected By: _COII W. FRYER W.F_     _COII. CHRIS WARNICK_
Incoming Officer-Print & Sign     Outgoing Officer-Print & Sign

| DATE | LOCATION | PSI | SERIAL NUMBER | REMARKS |
|---|---|---|---|---|
| 7-4-06 | Control III | 15 | D.O.C #8 | MASK SCRATCH |
| 7-4-06 | control III | 20 | D.O.C #7 | mask scratch |

Inspected By: _COII. Chris Warnick_     _COII W. FRYER WF_
Incoming Officer-Print & Sign     Outgoing Officer-Print & Sign

| DATE | LOCATION | PSI | SERIAL NUMBER | REMARKS |
|---|---|---|---|---|
| 7. 4-0. 2006 | CONTROL III | 15 | D.O.C. #8 | MASK SCRATCH |
| 7.4-5. 2006 | CONTROL III | 20 | D.O.C. #7 | MASK SCRATCH |

Inspected By: _COII O.Ogo_     _COII. Chris GN. Warnick_
Incoming Officer-Print & Sign     Outgoing Officer-Print & Sign

| DATE | LOCATION | PSI | SERIAL NUMBER | REMARKS |
|---|---|---|---|---|
| 7-05-06 | Contral III | 15 | DOC#8 | mask scratched |
|  |  |  |  |  |

Inspected By: _COII A. MA SANTOS_     _COII O.Ogo_
Incoming Officer-Print & Sign     Outgoing Officer-Print & Sign




# COMMONWEALTH OF THE NORTHERN MARIANA ISLANDS
## DEPARTMENT OF CORRECTIONS
Vicente Taman Seman Building
P.O. Box 506506 CK , Saipan MP 96950
Telephone: (670) 664-9500 Facsimile: (670) 664-9515

## BREATHING APPARATUS INSPECTION SHEET

| DATE | LOCATION | PSI | SERIAL NUMBER | REMARKS |
|---|---|---|---|---|
| 7-01-06 | msf Control III | 20 | DOC#7 | mask scratch |
| July 01, 2006 | Control III | 20 | D.O.C. #7 | Mask Scratch |

Inspected By: CO II Thomas C. Sablan C.39
_Incoming Officer-Print & Sign_        CO II O. Ogo
_Outgoing Officer-Print & Sign_

| DATE | LOCATION | PSI | SERIAL NUMBER | REMARKS |
|---|---|---|---|---|
| July 01, 2006 | Control III | 15 | D.O.C. #8 | Mask Scratch |
| July 01, 2006 | Control III | 20 | D.O.C. #7 | Mask Scratch |

Inspected By: _____
_Incoming Officer-Print & Sign_        CO II Thomas C. Sablan C.39
_Outgoing Officer-Print & Sign_

| DATE | LOCATION | PSI | SERIAL NUMBER | REMARKS |
|---|---|---|---|---|
| 7--1-06 | CONTROL III | 15 | DOC # 8 | MASK SCRATCHED |
| 7-1-06 | CONTROL III | 20 | DOC #7 | MASK SCRATCHED |

Inspected By: CO II W. FRYER wF
_Incoming Officer-Print & Sign_        _____
_Outgoing Officer-Print & Sign_

| DATE | LOCATION | PSI | SERIAL NUMBER | REMARKS |
|---|---|---|---|---|
| 7-2/3-06 | CONTROL 3 | 15 | DOC # 8 | MASK SCRATCHED |
| 7-2/3-06 | CONTROL 3 | 20 | DOC #7 | MASK SCRATCHED |

Inspected By: Col. M. Quitano
_Incoming Officer-Print & Sign_        CO II W. FRYER wF
_Outgoing Officer-Print & Sign_

| DATE | LOCATION | PSI | SERIAL NUMBER | REMARKS |
|---|---|---|---|---|
| July 03, 2006 | Control III | 15 | D.O.C. #8 | Mask Scratch |
| July 03, 2006 | Control III | 20 | D.O.C. #7 | Mask Scratch |

Inspected By: CO II Thomas C. Sablan C.39
_Incoming Officer-Print & Sign_        Col. M. Quitano
_Outgoing Officer-Print & Sign_




# COMMONWEALTH OF THE NORTHERN MARIANA ISLANDS
## DEPARTMENT OF CORRECTIONS

Vicente Taman Seman Building
P.O. Box 506506 CK , Saipan MP 96950
Telephone: (670) 664-9500 Facsimile: (670) 664-9515

## BREATHING APPARATUS INSPECTION SHEET

| DATE | LOCATION | PSI | SERIAL NUMBER | REMARKS |
|------|----------|-----|---------------|---------|
| June 28, 2006 | Control III | 20 | D.O.C. #7 | Mask Scratch |
| June 28, 2006 | Control III | 15 | D.O.C. #8 | Mask Scratch |

Inspected By: COII J. DELOS SANTOS          COII Thomas C. Sablan C-39
  Incoming Officer-Print & Sign                Outgoing Officer-Print & Sign

| DATE | LOCATION | PSI | SERIAL NUMBER | REMARKS |
|------|----------|-----|---------------|---------|
| 06/28/06 | CONTROL III | 20 | #7 | MASK SCRATCH |
| " " | " " | 15 | #8 | " " |

Inspected By: COII W. FRYER W.F          COII J. DELOS SANTOS
  Incoming Officer-Print & Sign                Outgoing Officer-Print & Sign

| DATE | LOCATION | PSI | SERIAL NUMBER | REMARKS |
|------|----------|-----|---------------|---------|
|  |  |  |  |  |
|  |  |  |  |  |

Inspected By: _____          COII W. FRYER
  Incoming Officer-Print & Sign                Outgoing Officer-Print & Sign

| DATE | LOCATION | PSI | SERIAL NUMBER | REMARKS |
|------|----------|-----|---------------|---------|
| 06/29/2006 | Control #3 | 20 | D.O.C. #7 | MASK SCRATCH |
| 06/29/2006 | Control #3 | 15 | D.O.C. #8 | MASK SCRATCH |

Inspected By: _____          Ray Camacho
  Incoming Officer-Print & Sign                Outgoing Officer-Print & Sign

| DATE | LOCATION | PSI | SERIAL NUMBER | REMARKS |
|------|----------|-----|---------------|---------|
|  | " | " | " | " |
| 6-30-06 | Control III | 15 | DOC #8 | mask scratch |

Inspected By: CO# O. Ogo _____          _____
  Incoming Officer-Print & Sign                Outgoing Officer-Print & Sign




# COMMONWEALTH OF THE NORTHERN MARIANA ISLANDS
## DEPARTMENT OF CORRECTIONS
Vicente Taman Seman Building
P.O. Box 506506 CK , Saipan MP 96950
Telephone: (670) 664-9500 Facsimile: (670) 664-9515

## BREATHING APPARATUS INSPECTION SHEET

| DATE | LOCATION | PSI | SERIAL NUMBER | REMARKS |
|------|----------|-----|---------------|---------|
| 06-23-06 | CONTROL #3 | 15 | Doc # 8 | OK |
| 06-23-06 | CONTROL #3 | 20 | Doc # 7 | OK |
| 06-23-06 | CONTROL #3 | 5 | None | Needs Refill |

Inspected By: All Ryan Sablan *(sig)*
Incoming Officer-Print & Sign

CO2. Ray Camacho *(sig)*
Outgoing Officer-Print & Sign

| DATE | LOCATION | PSI | SERIAL NUMBER | REMARKS |
|------|----------|-----|---------------|---------|
| 06/23/06 | CONTROL #3 | 15 | Doc # 8 | O.K. |
| " | CONTROL #3 | 20 | Do # 7 | O.K. |
| " | CONTROL #3 | 5 | NONE | needs Refill |

Inspected By: CO2 RAY CAMACHO
Incoming Officer-Print & Sign

All Ryan Sablan *(sig)*
Outgoing Officer-Print & Sign

| DATE | LOCATION | PSI | SERIAL NUMBER | REMARKS |
|------|----------|-----|---------------|---------|
| 06-23-06 | CONTROL 3 | 15 | DOC # 8 | OK |
| " | CONTROL 3 | 20 | DOC # 7 | OK |

Inspected By: *(sig)*
Incoming Officer-Print & Sign

CO2 RAY CAMACHO *(sig)*
Outgoing Officer-Print & Sign

| DATE | LOCATION | PSI | SERIAL NUMBER | REMARKS |
|------|----------|-----|---------------|---------|
| 06·24·06 | MSF | 15 | Doc # 8 | OK |
| 06·24·06 | MSF | 20 | Doc # 7 | OK |

Inspected By: COM J. DELOS SANTOS *(sig)*
Incoming Officer-Print & Sign

*(sig)*
Outgoing Officer-Print & Sign

| DATE | LOCATION | PSI | SERIAL NUMBER | REMARKS |
|------|----------|-----|---------------|---------|
| 06/24-25/06 | MSF CONTROL | 15 | # 08 | MASK SCRATCH |
| " | " " | 20 | # 07 | " |

Inspected By: CPT O.Q. *(sig)*
Incoming Officer-Print & Sign

COM J. DELOS SANTOS *(sig)*
Outgoing Officer-Print & Sign



# COMMONWEALTH OF THE NORTHERN MARIANA ISLANDS
## DEPARTMENT OF CORRECTIONS

Vicente Taman Seman Building
P.O. Box 506506 CK , Saipan MP 96950
Telephone: (670) 664-9500 Facsimile: (670) 664-9515



## BREATHING APPARATUS INSPECTION SHEET

| DATE | LOCATION | PSI | SERIAL NUMBER | REMARKS |
|---|---|---|---|---|
| 04/20/06 | Control III | 15 | DOC #8 | OK |
| 06/20/06 | Control III | 20 | DOC # 7 | OK |
| 06/20/06 | control III | 05 | none | Refill |

Inspected By: _____ CO _____    COR Stanley Ngircheungel/Su _____
Incoming Officer-Print & Sign         Outgoing Officer-Print & Sign

| DATE | LOCATION | PSI | SERIAL NUMBER | REMARKS |
|---|---|---|---|---|
| 06·20·21·06 | MSF | 15 | DOC#8 | OK |
| " " " | MSF | 20 | DOC#7 | OK |
| 06-20-21·06 | MSF | 05 | None | R.Refill |

Inspected By: COII Thomas C. Sablan C·39 _____    COR _____
Incoming Officer-Print & Sign         Outgoing Officer-Print & Sign

| DATE | LOCATION | PSI | SERIAL NUMBER | REMARKS |
|---|---|---|---|---|
| June 21, 2006 | Control III | 15 | D.O.C. #8 | OK |
| June 21, 2006 | Control III | 20 | D.O.C. #7 | OK |
| June 21, 2006 | Control III | 5 | NONE | Needs Refill |

Inspected By: R. Camacho _____    COII Thomas C. Sablan C-39 _____
Incoming Officer-Print & Sign         Outgoing Officer-Print & Sign

| DATE | LOCATION | PSI | SERIAL NUMBER | REMARKS |
|---|---|---|---|---|
| 06/22/06 | CONTROL III | 15 | Doc #8 | OK |
| " " | " " | 20 | Doc #7 | ok |
| " " | " " | 5 | NONE | NEEDS REFILL |

Inspected By: COII W. FRYER _____    R. Camacho _____
Incoming Officer-Print & Sign         Outgoing Officer-Print & Sign

| DATE | LOCATION | PSI | SERIAL NUMBER | REMARKS |
|---|---|---|---|---|
| 6-22-06 | CONTROL III | 15 | D.O.C #8 | OK |
|  |  | 20 | D.O.C #7 | OK |
|  |  |  |  | Needs REFILL |

Inspected By: COR R. Camacho _____    COII W. FRYER _____
Incoming Officer-Print & Sign         Outgoing Officer-Print & Sign




# COMMONWEALTH OF THE NORTHERN MARIANA ISLANDS
## DEPARTMENT OF CORRECTIONS

Vicente Taman Seman Building
P.O. Box 506506 CK , Saipan MP 96950
Telephone: (670) 664-9500 Facsimile: (670) 664-9515

## BREATHING APPARATUS INSPECTION SHEET

| DATE | LOCATION | PSI | SERIAL NUMBER | REMARKS |
|------|----------|-----|---------------|---------|
| 6-19-06 | C.M.D control 2 | 5 | | mask scratched |
| | | | | |

Inspected By: __CO II W. FRYER__    _____
　　　　　　　Incoming Officer-Print & Sign    Outgoing Officer-Print & Sign

| DATE | LOCATION | PSI | SERIAL NUMBER | REMARKS |
|------|----------|-----|---------------|---------|
| June 20, 2006 | Control II | 5 | | Mask Scratch |
| " | " | 5 | | " " |

Inspected By: _CO II (sig) Sablan_    _CO II Thomas C. Sablan C.39_
　　　　　　　Incoming Officer-Print & Sign    Outgoing Officer-Print & Sign

| DATE | LOCATION | PSI | SERIAL NUMBER | REMARKS |
|------|----------|-----|---------------|---------|
| June 21, 2006 | Control II | 5 | | Mask scratch |
| 06/21/06 | Control II | 5 | DBC 2 | mask scratched |

Inspected By: _CO II Stanley Ngircheuge... Sablan_
　　　　　　　Incoming Officer-Print & Sign    Outgoing Officer-Print & Sign

| DATE | LOCATION | PSI | SERIAL NUMBER | REMARKS |
|------|----------|-----|---------------|---------|
| 06/21/06 | Control II | | | Mask scratched |
| | | | | |

Inspected By: _CO III J. DELOS SANTOS_    _CO II Stanley Ngircheduge_
　　　　　　　Incoming Officer-Print & Sign    Outgoing Officer-Print & Sign

| DATE | LOCATION | PSI | SERIAL NUMBER | REMARKS |
|------|----------|-----|---------------|---------|
| 06/21/06 | CONTROL (CCMD) | 05 | | MASK SCRATCH |
| | " " | 05 | | " " |

Inspected By: _CO II Thomas C. Sablan C.39_    _CO III J. DELOS SANTOS_
　　　　　　　Incoming Officer-Print & Sign    Outgoing Officer-Print & Sign



# COMMONWEALTH OF THE NORTHERN MARIANA ISLANDS
## DEPARTMENT OF CORRECTIONS
Vicente Taman Seman Building
P.O. Box 506506 CK , Saipan MP 96950
Telephone: (670) 664-9500 Facsimile: (670) 664-9515

## BREATHING APPARATUS INSPECTION SHEET

| DATE | LOCATION | PSI | SERIAL NUMBER | REMARKS |
|------|----------|-----|---------------|---------|
| June 22, 2006 | Control II | 5 | D.O.C. 2 | Mask Scratch |
|  |  |  |  |  |

Inspected By: CO.I SAMMY Kapileo _____   COII Thomas C. Sablan C.39 _____
Incoming Officer-Print & Sign          Outgoing Officer-Print & Sign

| DATE | LOCATION | PSI | SERIAL NUMBER | REMARKS |
|------|----------|-----|---------------|---------|
| 6-22-23-06 | CMD Control | 5 | DOC 2 |  |
| 06.23.06 | CMD | 5 | #2 | M. Scratched |

Inspected By: _____ cor _____   CO.I SAMMY Kapileo _____
Incoming Officer-Print & Sign          Outgoing Officer-Print & Sign

| DATE | LOCATION | PSI | SERIAL NUMBER | REMARKS |
|------|----------|-----|---------------|---------|
| 0623.06 | CMD | 5 | #2 | M. Scratched |
|  |  |  |  |  |

Inspected By: _____ S. Kapileo _____   cor _____
Incoming Officer-Print & Sign          Outgoing Officer-Print & Sign

| DATE | LOCATION | PSI | SERIAL NUMBER | REMARKS |
|------|----------|-----|---------------|---------|
| 6/03-24/06 | CMD Control | 5 | 2 | Scratched mask |
| " | " | 5 | " | " |

Inspected By: _____   CO.I S. Kapileo _____
Incoming Officer-Print & Sign          Outgoing Officer-Print & Sign

| DATE | LOCATION | PSI | SERIAL NUMBER | REMARKS |
|------|----------|-----|---------------|---------|
| 06/24/06 | CMD Control | 5 | #2 | MASK scratched |
|  | " | " |  |  |

Inspected By: _____ R. Camacho _____   _____
Incoming Officer-Print & Sign          Outgoing Officer-Print & Sign



# COMMONWEALTH OF THE NORTHERN MARIANA ISLANDS
## DEPARTMENT OF CORRECTIONS

Vicente Taman Seman Building
P.O. Box 506506 CK , Saipan MP 96950
Telephone: (670) 664-9500 Facsimile: (670) 664-9515

## BREATHING APPARATUS INSPECTION SHEET

| DATE | LOCATION | PSI | SERIAL NUMBER | REMARKS |
|------|----------|-----|---------------|---------|
| 06/24-25/2006 | CONTROL TWO (CMD) | 05 | NONE (DOC#2) | MASK SCRATCH |
|  |  |  |  |  |

Inspected By: _____     COII.CAMACHO,RAYANTHONY M.
           Incoming Officer-Print & Sign          Outgoing Officer-Print & Sign

| DATE | LOCATION | PSI | SERIAL NUMBER | REMARKS |
|------|----------|-----|---------------|---------|
| 6-25-26-06 | Control 2, | 05 | NONE (DOC#2 | MASK SCRATCHED |
|  |  |  |  |  |

Inspected By: COII W.FRYER W.F     _____
           Incoming Officer-Print & Sign          Outgoing Officer-Print & Sign

| DATE | LOCATION | PSI | SERIAL NUMBER | REMARKS |
|------|----------|-----|---------------|---------|
| 6-26-27-06 | CONTROL 2, | 05 | NONE (DOC#2 | mask scratched |
| 6-26-06 | CMP Control | 05 | DOC#2 | mask scratched |

Inspected By: COII O.Ogo     COII W.FRYER W.F
           Incoming Officer-Print & Sign          Outgoing Officer-Print & Sign

| DATE | LOCATION | PSI | SERIAL NUMBER | REMARKS |
|------|----------|-----|---------------|---------|
| 6-26-06 | CMP Control | 05 | DOC #2 | mask scratch |
| June 26, 2006 | Control II | 5 | D.O.C. #1 | Mask Scratch |

Inspected By: CO II Thomas C. Sablan C.39     CoII O.Ogo
           Incoming Officer-Print & Sign          Outgoing Officer-Print & Sign

| DATE | LOCATION | PSI | SERIAL NUMBER | REMARKS |
|------|----------|-----|---------------|---------|
| June 27, 2006 | Control II | 5 | D.O.C. #1 | Mask Scratch |
| JUNE 27. 2006 | CONTROL IV | 5 | D.O.C. #2 | MASK scratch |

Inspected By: COII A. MAANAO     COII Thomas C. Sablan C.39
           Incoming Officer-Print & Sign          Outgoing Officer-Print & Sign

 

# COMMONWEALTH OF THE NORTHERN MARIANA ISLANDS
## DEPARTMENT OF CORRECTIONS
Vicente Taman Seman Building
P.O. Box 506506 CK , Saipan MP 96950
Telephone: (670) 664-9500 Facsimile: (670) 664-9515

## BREATHING APPARATUS INSPECTION SHEET

| DATE | LOCATION | PSI | SERIAL NUMBER | REMARKS |
|------|----------|-----|---------------|---------|
|      |          |     |               |         |
|      |          |     |               |         |

Inspected By: COII W. FRYER

Incoming Officer-Print & Sign ——— Outgoing Officer-Print & Sign

| DATE | LOCATION | PSI | SERIAL NUMBER | REMARKS |
|------|----------|-----|---------------|---------|
| 6-27-06 | Control 2, | 5 | Doc #2 | Mask Scratched |
| 6/28/06 | Cmo | 5 | '' | '' '' |

Inspected By: R Camacho          COII W. FRYER

Incoming Officer-Print & Sign ——— Outgoing Officer-Print & Sign

| DATE | LOCATION | PSI | SERIAL NUMBER | REMARKS |
|------|----------|-----|---------------|---------|
| 6/28/2006 | Control #2 | 05 | Doc #2 | Mask Scratch |
| June 28, 2006 | Control II | 5 | D.O.C. #1 | Mask Scratch |

Inspected By: COII Thomas C. Sablan C-39       cor. Ray Camacho

Incoming Officer-Print & Sign ——— Outgoing Officer-Print & Sign

| DATE | LOCATION | PSI | SERIAL NUMBER | REMARKS |
|------|----------|-----|---------------|---------|
| June 29, 2006 | Control II | 5 | D.O.C. #2 | Mask Scratch |
|      |          |     |               |         |

Inspected By: COII J. delos Santos       CO II Thomas C. Sablan C-39

Incoming Officer-Print & Sign ——— Outgoing Officer-Print & Sign

| DATE | LOCATION | PSI | SERIAL NUMBER | REMARKS |
|------|----------|-----|---------------|---------|
| 06/29/06 | Control III | 5 | #2 | Mask Scratch |
| 06/29/06 | Control II | 5 | Doc#2 | mask scratch |

Inspected By: CoII O. Ogo       COII J. delos Santos

Incoming Officer-Print & Sign ——— Outgoing Officer-Print & Sign




# COMMONWEALTH OF THE NORTHERN MARIANA ISLANDS
## DEPARTMENT OF CORRECTIONS
Vicente Taman Seman Building
P.O. Box 506506 CK , Saipan MP 96950
Telephone: (670) 664-9500 Facsimile: (670) 664-9515

## BREATHING APPARATUS INSPECTION SHEET

| DATE | LOCATION | PSI | SERIAL NUMBER | REMARKS |
|------|----------|-----|---------------|---------|
| 6/30/06 | Control II | 5 | DOC#2 | mask scratch |
| | | | | |

Inspected By: _____     Co#8.Cya _____
                    Incoming Officer-Print & Sign              Outgoing Officer-Print & Sign

| DATE | LOCATION | PSI | SERIAL NUMBER | REMARKS |
|------|----------|-----|---------------|---------|
| 7-1-06 | CONTROL II | 5 | DOC # 2 | MASK SCRATCHED |

Inspected By: COIIW.FRYER W.F _____     _____
                    Incoming Officer-Print & Sign              Outgoing Officer-Print & Sign

| DATE | LOCATION | PSI | SERIAL NUMBER | REMARKS |
|------|----------|-----|---------------|---------|
| 7-1-06 | Control II | 5 | DOC #2 | MASK SCRATCHED |
| 7-01-06 | CMD Control II | 5 | DOC #2 | mask scootched |

Inspected By: CoI O.Cya _____     COIIW.FRYER WF
                    Incoming Officer-Print & Sign              Outgoing Officer-Print & Sign

| DATE | LOCATION | PSI | SERIAL NUMBER | REMARKS |
|------|----------|-----|---------------|---------|
| 7-02-06 | CMD Control II | 5 | DOC#2 | mask scratched |
| July 02, 2006 | Control II | 5 | D.O.C. #2 | Mask Scratch |

Inspected By: COII Thomas C. Sablan C.39     CoI O.Cya _____
                    Incoming Officer-Print & Sign              Outgoing Officer-Print & Sign

| DATE | LOCATION | PSI | SERIAL NUMBER | REMARKS |
|------|----------|-----|---------------|---------|
| July 02, 2006 | Control II | 5 | D.O.C. #2 | Mask Scratch |
| July 02, 2006 | Control II | 5 | D.O.C. #2 | Mask Scratch |

Inspected By: COI. Anthony Cruz     COII Thomas C. Sablan C.39
                    Incoming Officer-Print & Sign              Outgoing Officer-Print & Sign



# COMMONWEALTH OF THE NORTHERN MARIANA ISLANDS
## DEPARTMENT OF CORRECTIONS

Vicente Taman Seman Building
P.O. Box 506506 CK , Saipan MP 96950
Telephone: (670) 664-9500 Facsimile: (670) 664-9515

## BREATHING APPARATUS INSPECTION SHEET

| DATE | LOCATION | PSI | SERIAL NUMBER | REMARKS |
|------|----------|-----|---------------|---------|
| July 08, 2006 | Control #2 | 5 | D.O.C. #2 | Mask Scratch |
| 7-3-06 | CONTROL#2 | 5 | D.O.C #2 | MASK SCRATCH |

Inspected By: _COII W. FRYER W.F_     _COI. Anthony Cruz_
       Incoming Officer-Print & Sign        Outgoing Officer-Print & Sign

| DATE | LOCATION | PSI | SERIAL NUMBER | REMARKS |
|------|----------|-----|---------------|---------|
|  |  |  |  |  |
|  |  |  |  |  |

Inspected By: _____     _COII W. FRYER_
       Incoming Officer-Print & Sign        Outgoing Officer-Print & Sign

| DATE | LOCATION | PSI | SERIAL NUMBER | REMARKS |
|------|----------|-----|---------------|---------|
| July 04, 2006 | Control II | 5 | D.O.C. #2 | Mask Scratch |
| July 04, 2006 | Control II | 5 | D.O.C. #2 | Mask Scratch |

Inspected By: _COII Thomas C. Sablan  C.39_
       Incoming Officer-Print & Sign        Outgoing Officer-Print & Sign

| DATE | LOCATION | PSI | SERIAL NUMBER | REMARKS |
|------|----------|-----|---------------|---------|
| July 04-05, 2006 | Control II | 5 | D.O.C. #2 | Mask Scratch |
| July 04-05, 2006 | Control II | 5 | D.O.C. #2 | Mask Scratch |

Inspected By: _COII J. DELOS SANTOS_     _COII Thomas C. Sablan  C.39_
       Incoming Officer-Print & Sign        Outgoing Officer-Print & Sign

| DATE | LOCATION | PSI | SERIAL NUMBER | REMARKS |
|------|----------|-----|---------------|---------|
| 07/04/2006 | CMB CONTROL II | 05 | #02 | MASK SCRATCH |
| " | " | 05 | #02 | " " |

Inspected By: _____     _COII J. DELOS SANTOS_
       Incoming Officer-Print & Sign        Outgoing Officer-Print & Sign



# COMMONWEALTH OF THE NORTHERN MARIANA ISLANDS
## DEPARTMENT OF CORRECTIONS

Vicente Taman Seman Building
P.O. Box 506506 CK , Saipan MP 96950
Telephone: (670) 664-9500 Facsimile: (670) 664-9515

## BREATHING APPARATUS INSPECTION SHEET

| DATE | LOCATION | PSI | SERIAL NUMBER | REMARKS |
|---|---|---|---|---|
| 7-7-06 | Control II | 05 | D.O.C #2 | mask scratched |
| 7-7-06 | control II | 05 | D.O.C #2 | Mask scratched |

Inspected By: COII W. FRYER WF _____
　　　　　　　Incoming Officer-Print & Sign　　　　Outgoing Officer-Print & Sign

| DATE | LOCATION | PSI | SERIAL NUMBER | REMARKS |
|---|---|---|---|---|
| 7-08-06 | cmd control | 5 | DOC #2 | mask scratched |
| 7-08-06 | cmd control | 5 | DOC #2 | mask scratched |

Inspected By: COII O. Oyo _____    COII W. FRYER WF
　　　　　　　Incoming Officer-Print & Sign　　　　Outgoing Officer-Print & Sign

| DATE | LOCATION | PSI | SERIAL NUMBER | REMARKS |
|---|---|---|---|---|
| 7-08-06 | cmd control | 5 | DOC #2 | mask scratched |
| July 08.09, 2006 | Control II | 5 | D.O.C. #2 | Mask Scratched |

Inspected By: COII Thomas C. Sablan C-39 ___    COII O. Oyo
　　　　　　　Incoming Officer-Print & Sign　　　　Outgoing Officer-Print & Sign

| DATE | LOCATION | PSI | SERIAL NUMBER | REMARKS |
|---|---|---|---|---|
| July 09, 2006 | Control II | 5 | D.O.C. #2 | Mask Scratched |
|  |  |  |  |  |

Inspected By: COIII J. delos santos ___    COII Thomas C. Sablan C-39
　　　　　　　Incoming Officer-Print & Sign　　　　Outgoing Officer-Print & Sign

| DATE | LOCATION | PSI | SERIAL NUMBER | REMARKS |
|---|---|---|---|---|
| 07/09/06 | cmd | 05 | #2 | MASK SCRATCH |
| 7-9-06 | CMD | 05 | #2 | mask scratched |

Inspected By: COII W. FRYER WF ___    COIII A. delos santos
　　　　　　　Incoming Officer-Print & Sign　　　　Outgoing Officer-Print & Sign



# COMMONWEALTH OF THE NORTHERN MARIANA ISLANDS
## DEPARTMENT OF CORRECTIONS
Vicente Taman Seman Building
P.O. Box 506506 CK , Saipan MP 96950
Telephone: (670) 664-9500 Facsimile: (670) 664-9515

## BREATHING APPARATUS INSPECTION SHEET

| DATE | LOCATION | PSI | SERIAL NUMBER | REMARKS |
|------|----------|-----|---------------|---------|
| 7/8/06 | CWS | 5 | | |
| | | | | |

Inspected By: _____      _____
                   Incoming Officer-Print & Sign          Outgoing Officer-Print & Sign

| DATE | LOCATION | PSI | SERIAL NUMBER | REMARKS |
|------|----------|-----|---------------|---------|
| 7/6/06 | CONTROL II | 05 | D.O.C. #2 | MASK SCRATCH |
| 7/6/06 | CONTROL II | 05 | D.O.C. #2 | MASK SCRATCHED |

Inspected By: CO2 GODEL OMENGEISAR      COII Ray Camacho
                   Incoming Officer-Print & Sign          Outgoing Officer-Print & Sign

| DATE | LOCATION | PSI | SERIAL NUMBER | REMARKS |
|------|----------|-----|---------------|---------|
| 7/6/06 | CONTROL II | 05 | D.O.C. #2 | MASK SCRATCHED |

Inspected By: COII J. Delos Santos      COII Godel Omengeisar
                   Incoming Officer-Print & Sign          Outgoing Officer-Print & Sign

| DATE | LOCATION | PSI | SERIAL NUMBER | REMARKS |
|------|----------|-----|---------------|---------|
| 07/06-07/06 | CWS | 05 | #2 | MASK SCRATCH |
| " | " | 05 | #2 | " " |

Inspected By: _____      COII J. Delos Santos
                   Incoming Officer-Print & Sign          Outgoing Officer-Print & Sign

| DATE | LOCATION | PSI | SERIAL NUMBER | REMARKS |
|------|----------|-----|---------------|---------|
| 7-06-06 | Camp Control | 05 | DOC#2 | mask scratched |

Inspected By: COII O. Camp      _____
                   Incoming Officer-Print & Sign          Outgoing Officer-Print & Sign




# COMMONWEALTH OF THE NORTHERN MARIANA ISLANDS
## DEPARTMENT OF CORRECTIONS
Vicente Taman Seman Building
P.O. Box 506506 CK , Saipan MP 96950
Telephone: (670) 664-9500 Facsimile: (670) 664-9515

## BREATHING APPARATUS INSPECTION SHEET

| DATE | LOCATION | PSI | SERIAL NUMBER | REMARKS |
|------|----------|-----|---------------|---------|
| 07 10 06 | Control II | 5 | Doc #2 | Mask Schratched Need to be refill |

Inspected By: CD II Stanley Ngircheuregel
Incoming Officer-Print & Sign _____ Outgoing Officer-Print & Sign

| DATE | LOCATION | PSI | SERIAL NUMBER | REMARKS |
|------|----------|-----|---------------|---------|
| 07 11 06 | Control II | 5 | DOC #2 | Mask Scratched / Need Refill |

Inspected By: COII. CHRIS WARNICK
Incoming Officer-Print & Sign _____ CD II Stanley Ngircheuregel Outgoing Officer-Print & Sign

| DATE | LOCATION | PSI | SERIAL NUMBER | REMARKS |
|------|----------|-----|---------------|---------|
| 7. 11. 2006 | CONTROL II | 5 | DOC #2 | MASK SCRATCH / NEED REFILL |

Inspected By: _____
Incoming Officer-Print & Sign _____ COII. CHRIS SN. WARNICK Outgoing Officer-Print & Sign

| DATE | LOCATION | PSI | SERIAL NUMBER | REMARKS |
|------|----------|-----|---------------|---------|
| 07/12-13/06 | Control II | 05 | DOC #2 | Mask Scratched / Need Re-fill |

Inspected By: COIII. N. Appleby
Incoming Officer-Print & Sign _____ Outgoing Officer-Print & Sign

| DATE | LOCATION | PSI | SERIAL NUMBER | REMARKS |
|------|----------|-----|---------------|---------|
| 07/13/06 | Controll 2 | 05 | DOC#2 | Mask Scratched / Need Refill |

Inspected By: COII W.FRYER W.F
Incoming Officer-Print & Sign _____ COIII . M. Appleby Outgoing Officer-Print & Sign




# COMMONWEALTH OF THE NORTHERN MARIANA ISLANDS
## DEPARTMENT OF CORRECTIONS
Vicente Taman Seman Building
P.O. Box 506506 CK , Saipan MP 96950
Telephone: (670) 664-9500 Facsimile: (670) 664-9515

## BREATHING APPARATUS INSPECTION SHEET

| DATE | LOCATION | PSI | SERIAL NUMBER | REMARKS |
|---|---|---|---|---|
| 07/16/06 | Control Two | 05 | Doc #2 | Mask scratched / New Refill |
| 7/16/06 | Control Two | 5 | Doc #2 | Mask scratched |

Inspected By: CO II Stanley Ngircheung    R. Camacho
Incoming Officer-Print & Sign    Outgoing Officer-Print & Sign

| DATE | LOCATION | PSI | SERIAL NUMBER | REMARKS |
|---|---|---|---|---|
| 7/16/06 | Control Two | 5 | Doc #2 | mask scratched |

Inspected By: COII G. delos Santos    CO II Stanley Ngircheung
Incoming Officer-Print & Sign    Outgoing Officer-Print & Sign

| DATE | LOCATION | PSI | SERIAL NUMBER | REMARKS |
|---|---|---|---|---|
| 07/16-17/06 | CMD | 05 | #2 | Mask scratched |
| 7/17/06 | CMD | 5 | #2 | mask scratched |

Inspected By: CO II Stanley Ngircheung    COII I. delos Santos
Incoming Officer-Print & Sign    Outgoing Officer-Print & Sign

| DATE | LOCATION | PSI | SERIAL NUMBER | REMARKS |
|---|---|---|---|---|
| 7/17/06 | | | | |
| 7/17/06 | | | | |

Inspected By: _____    _____
Incoming Officer-Print & Sign    Outgoing Officer-Print & Sign

| DATE | LOCATION | PSI | SERIAL NUMBER | REMARKS |
|---|---|---|---|---|
| 7/18/06 | | | | |
| 7/18/06 | CMD Control | 5 | Doc #2 | mask scratched |

Inspected By: CO II D. Ono    COII G.
Incoming Officer-Print & Sign    Outgoing Officer-Print & Sign



# COMMONWEALTH OF THE NORTHERN MARIANA ISLANDS
## DEPARTMENT OF CORRECTIONS
Vicente Taman Seman Building
P.O. Box 506506 CK , Saipan MP 96950
Telephone: (670) 664-9500 Facsimile: (670) 664-9515



## BREATHING APPARATUS INSPECTION SHEET

| DATE | LOCATION | PSI | SERIAL NUMBER | REMARKS |
|---|---|---|---|---|
| 7/18/06 | Cmd Control | 5 | Doc #2 | mask scratched |
|  |  |  |  |  |

Inspected By: _COIII J. delos Santos_ _____    _COII D. Co._ _____
                  Incoming Officer-Print & Sign            Outgoing Officer-Print & Sign

| DATE | LOCATION | PSI | SERIAL NUMBER | REMARKS |
|---|---|---|---|---|
| 07/18-19/06 | CMD | 8/5 | #2 | MASK SCRATCH |
|  |  |  |  |  |

Inspected By: _____    _COII J. delos Santos_ _____
                  Incoming Officer-Print & Sign            Outgoing Officer-Print & Sign

| DATE | LOCATION | PSI | SERIAL NUMBER | REMARKS |
|---|---|---|---|---|
| 7-19-20-06 | CMD | 5 | D.O.C #2 | MASK SCRATCHED |
| 7.20.06 | CMD | 5 | D.O.C #2 | MASK SCRATCHED |

Inspected By: _COII W. FRYER W.F_    _COII G. Omongebar_ _____
                  Incoming Officer-Print & Sign            Outgoing Officer-Print & Sign

| DATE | LOCATION | PSI | SERIAL NUMBER | REMARKS |
|---|---|---|---|---|
| 7. | | | | |
|  |  |  |  |  |

Inspected By: _____    _COII W. FRYER W.F_
                  Incoming Officer-Print & Sign            Outgoing Officer-Print & Sign

| DATE | LOCATION | PSI | SERIAL NUMBER | REMARKS |
|---|---|---|---|---|
| 7/20.21/06 | CMD | 5 | CMD #2 | MASK SCRATCHED |
| 7/20/06 | CMD | 5 | CMD #2 | Mask Scratched |

Inspected By: _COIII Stanley Iginmai_    _COII G. Omongebar_ _____
                  Incoming Officer-Print & Sign            Outgoing Officer-Print & Sign




# COMMONWEALTH OF THE NORTHERN MARIANA ISLANDS
## DEPARTMENT OF CORRECTIONS

Vicente Taman Seman Building
P.O. Box 506506 CK , Saipan MP 96950
Telephone: (670) 664-9500 Facsimile: (670) 664-9515

## BREATHING APPARATUS INSPECTION SHEET

| DATE | LOCATION | PSI | SERIAL NUMBER | REMARKS |
|------|----------|-----|---------------|---------|
| 7/21/06 | CMD | 5 | #2 | Mask scratched |
| | | | | |

Inspected By: _CO J. Buifugum_          _COII Stanley Nguchaungel_
        Incoming Officer-Print & Sign          Outgoing Officer-Print & Sign

| DATE | LOCATION | PSI | SERIAL NUMBER | REMARKS |
|------|----------|-----|---------------|---------|
| 7/22/06 | CMD | 5 | #2 | Mask Scratched |
| | | | | |

Inspected By: _COII W. FRYER W.F_          _____
        Incoming Officer-Print & Sign          Outgoing Officer-Print & Sign

| DATE | LOCATION | PSI | SERIAL NUMBER | REMARKS |
|------|----------|-----|---------------|---------|
| 7-21-22-06 | C.M.D | 5 | D.O.C #2 | MASK SCRATCHED |
| | | | | |

Inspected By: _CO J. Buifugum_          _COII W. FRYER  W.F_
        Incoming Officer-Print & Sign          Outgoing Officer-Print & Sign

| DATE | LOCATION | PSI | SERIAL NUMBER | REMARKS |
|------|----------|-----|---------------|---------|
| 7/22/06 | CMD | 5 | #2 | Mask Scratched |
| " | " | 50 | #2 | " " |

Inspected By: _CO2 Stanley Nguchaungel_          _CO J. Buifugum_
        Incoming Officer-Print & Sign          Outgoing Officer-Print & Sign

| DATE | LOCATION | PSI | SERIAL NUMBER | REMARKS |
|------|----------|-----|---------------|---------|
| 7/23/06 | CMD | 5 | #2 | Mask Scratched |
| 7/23/06 | CMD | 5 | #2 | mask scratched |

Inspected By: _O. San Sablan_          _CO2 Stanley Nguchaungel_
        Incoming Officer-Print & Sign          Outgoing Officer-Print & Sign




# COMMONWEALTH OF THE NORTHERN MARIANA ISLANDS
## DEPARTMENT OF CORRECTIONS
Vicente Taman Seman Building
P.O. Box 506506 CK , Saipan MP 96950
Telephone: (670) 664-9500 Facsimile: (670) 664-9515

## BREATHING APPARATUS INSPECTION SHEET

| DATE | LOCATION | PSI | SERIAL NUMBER | REMARKS |
|------|----------|-----|---------------|---------|
| 7/23/06 | CMD | 5 | #2 | mask scratched |
| 7/24/06 | cmd Control | 5 | Doc#2 | mask scratched |

Inspected By: COII Oscar Q0
<u>Incoming Officer-Print & Sign</u>    COII Ryan Shann    <u>Outgoing Officer-Print & Sign</u>

| DATE | LOCATION | PSI | SERIAL NUMBER | REMARKS |
|------|----------|-----|---------------|---------|
| 7/24/06 | cmd Control | 5 | DOC#2 | mask scratched |
| 7/25/06 | " | " | " | " " |

Inspected By: _____
<u>Incoming Officer-Print & Sign</u>    COII Oscar Q0    <u>Outgoing Officer-Print & Sign</u>

| DATE | LOCATION | PSI | SERIAL NUMBER | REMARKS |
|------|----------|-----|---------------|---------|
| 7/25/06 | Control -2 | 5 | Doc#2 | Mask altered |
| | | | | |

Inspected By: COII W. Fryer W.F
<u>Incoming Officer-Print & Sign</u>    <u>Outgoing Officer-Print & Sign</u>

| DATE | LOCATION | PSI | SERIAL NUMBER | REMARKS |
|------|----------|-----|---------------|---------|
| 7-25-06 | Control 2 | 5 | Doc#2 | |
| | | | | |

Inspected By: _____
<u>Incoming Officer-Print & Sign</u>    COII W. Fryer W.F    <u>Outgoing Officer-Print & Sign</u>

| DATE | LOCATION | PSI | SERIAL NUMBER | REMARKS |
|------|----------|-----|---------------|---------|
| 7-26-06 | Control 2 | 5 | Doc # 2 | mask scratched |
| | | | | |

Inspected By: _____
<u>Incoming Officer-Print & Sign</u>    <u>Outgoing Officer-Print & Sign</u>




# COMMONWEALTH OF THE NORTHERN MARIANA ISLANDS
## DEPARTMENT OF CORRECTIONS

Vicente Taman Seman Building
P.O. Box 506506 CK , Saipan MP 96950
Telephone: (670) 664-9500 Facsimile: (670) 664-9515

## BREATHING APPARATUS INSPECTION SHEET

| DATE | LOCATION | PSI | SERIAL NUMBER | REMARKS |
|------|----------|-----|---------------|---------|
| July 27, 2006 | Control II | 25 | D.O.C. # 2 | Mask Scratch |
| July 27, 2006 | CONTROL II | 25 | D.O.C. #2 | MASK SCRATCH |

Inspected By: COII GODEL OMENGIEBAR          COII Thomas C. Sablan C-39
　　　　　　Incoming Officer-Print & Sign          Outgoing Officer-Print & Sign

| DATE | LOCATION | PSI | SERIAL NUMBER | REMARKS |
|------|----------|-----|---------------|---------|
| July 28, 2006 | CONTROL II | 25 | D.O.C. #2 | MASK SCRATCH |
| July 28, 2006 | Control II | 25 | D.O.C. #2 | Mask Scratch |

Inspected By: COII Thomas C. Sablan C-39          COII GODEL OMENGIEBAR
　　　　　　Incoming Officer-Print & Sign          Outgoing Officer-Print & Sign

| DATE | LOCATION | PSI | SERIAL NUMBER | REMARKS |
|------|----------|-----|---------------|---------|
| July 28-28, 2006 | Control II | 25 | D.O.C. #2 | Mask Scratch |
| July 29 06 | Control II | 25 | DOC #2 | mask scratch |

Inspected By: COII Oscar Go          CO II Thomas C. Sablan C-39
　　　　　　Incoming Officer-Print & Sign          Outgoing Officer-Print & Sign

| DATE | LOCATION | PSI | SERIAL NUMBER | REMARKS |
|------|----------|-----|---------------|---------|
| 7/29/06 | Control II | 25 | DOC #2 | mask scratch |
| 7/29/06 | Control II | 25 | Doc #2 | Mask scratched |

Inspected By: COII Stanley Nairchenget          COII Oscar Go
　　　　　　Incoming Officer-Print & Sign          Outgoing Officer-Print & Sign

| DATE | LOCATION | PSI | SERIAL NUMBER | REMARKS |
|------|----------|-----|---------------|---------|
| 7/29/06 | Control II | 25 | Doc #2 | Mask scratched |
| 7/29-30/06 | CONTROL II | 25 | Doc #2 | MASK SCRATCHED |

Inspected By: COII GODEL OMENGIEBAR          CO II Stanley Nairchenget
　　　　　　Incoming Officer-Print & Sign          Outgoing Officer-Print & Sign

# DEPARTMENT OF CORRECTION
## BREATHING APPARATUS INSPECTION SHHEET

| DATE | LOCATION | PSI | SERIAL NUMBER | REMARKS |
|---|---|---|---|---|
| 7/29·30/06 | CMD CONTROL | 25 | DOC #2 | MASK SCRATCHED |
| July 30, 2006 | Control II | 25 | D.O.C.#2 | Mask Scratch |

Inspected By: COII Thomas C. Sablan C·39     COII GODEL OMENGBAR
Incoming Officer-Print & Sign     Outgoing Officer- Print & Sign

| DATE | LOCATION | PSI | SERIAL NUMBER | REMARKS |
|---|---|---|---|---|
| July.30·31, 2006 | Control II | 25 | D.O.C.#2 | Mask Scratch |
| 7/30/06 | Control II | 25 | DOC #2 | mask scratched |

Inspected By: COII Oscar G.D     COII Thomas C. Sablan C·39
Incoming Officer-Print & Sign     Outgoing Officer- Print & Sign

| DATE | LOCATION | PSI | SERIAL NUMBER | REMARKS |
|---|---|---|---|---|
| 7-31-06 | Control II | 25 | DOC #2 | mask scratched |
| July 31, 2006 | Control II | 25 | D.O.C.#2 | Mask Scratch |

Inspected By: COII Thomas C. Sablan C·39     COII Oscar G.D
Incoming Officer-Print & Sign     Outgoing Officer- Print & Sign

| DATE | LOCATION | PSI | SERIAL NUMBER | REMARKS |
|---|---|---|---|---|
| July 31, 2006 | Control II | 25 | D.O.C.#2 | Mask Scratch |
| July 31, Aug 1.06 | Control II | 25 | DOC #2 | " |

Inspected By: CO2 G. Omongobar     COII Thomas C. Sablan C·39
Incoming Officer-Print & Sign     Outgoing Officer- Print & Sign

| DATE | LOCATION | PSI | SERIAL NUMBER | REMARKS |
|---|---|---|---|---|
| 8/01/06 | CONTROL II | 25 | D.O.C #2 | MASK SCRATCHED |
|  |  |  |  |  |

Inspected By: COII Sablan     CO2. G. OMENGBAR
Incoming Officer-Print & Sign     Outgoing Officer- Print & Sign

| DATE | LOCATION | PSI | SERIAL NUMBER | REMARKS |
|---|---|---|---|---|
| 8-2-06 | CONTROL II | 25 | DIC #2 | MASK scratched |
| 8-2-06 | Control II | 25 | DOC #2 | MASK scratched |

Inspected By: COII W.F FRYER W.F     COII Sablan
Incoming Officer-Print & Sign     Outgoing Officer- Print & Sign

# DEPARTMENT OF CORRECTION
## BREATHING APPARATUS INSPECTION SHHEET

| DATE | LOCATION | PSI | SERIAL NUMBER | REMARKS |
|------|----------|-----|---------------|---------|
|      |          |     |               |         |
|      |          |     |               |         |

Inspected By: _____
Incoming Officer-Print & Sign

Outgoing Officer- Print & Sign
COII W. FRYER W.F

| DATE | LOCATION | PSI | SERIAL NUMBER | REMARKS |
|------|----------|-----|---------------|---------|
| 8/05/06 | Control Two | 25 | D.O.C #2 | mask scratch |
| 8/4/06 | Control II | 25 | DOC #2 | Mask Scratch |

Inspected By: CO2 Stanley Ngacheunge
Incoming Officer-Print & Sign

Outgoing Officer- Print & Sign

| DATE | LOCATION | PSI | SERIAL NUMBER | REMARKS |
|------|----------|-----|---------------|---------|
| 8/4/06 | Control II | 25 | Doc #2 | Mask scratched |

Inspected By: COII W. FRYER W.F
Incoming Officer-Print & Sign

Outgoing Officer- Print & Sign
CO2 Stanley Ngacheunge

| DATE | LOCATION | PSI | SERIAL NUMBER | REMARKS |
|------|----------|-----|---------------|---------|
| 8-4-06 | Control II | 25 | DOC #2 | MASK SCRATCHED |
| August 05, 2006 | Control II | 25 | D.O.C. #2 | Mask Scratch |

Inspected By: COII Thomas C. Sablan C.39
Incoming Officer-Print & Sign

Outgoing Officer- Print & Sign
COII W. FRYER W.F

| DATE | LOCATION | PSI | SERIAL NUMBER | REMARKS |
|------|----------|-----|---------------|---------|
| August 05, 2006 | Control II | 25 | D.O.C. #2 | Mask Scratch |
| 8/05/06 | Control II | 25 | D.O.C. #2 | Mask Scratched/Case Damaged |

Inspected By: COS. Namheon Noress Kwon Jr.
Incoming Officer-Print & Sign

Outgoing Officer- Print & Sign
COII Thomas C. Sablan C.39

| DATE | LOCATION | PSI | SERIAL NUMBER | REMARKS |
|------|----------|-----|---------------|---------|
|      | Control II | 25 | D.O.C. #2 | Mask Scratched Case Damaged |
|      | Control II | 25 | Doc #2 | Mask Scratch |

Stanley Ngacheunge
Print & Sign

COS. Na
Outgoing




# COMMONWEALTH OF THE NORTHERN MARIANA ISLANDS
## DEPARTMENT OF CORRECTIONS
Vicente Taman Seman Building
P.O. Box 506506 CK , Saipan MP 96950
Telephone: (670) 664-9500 Facsimile: (670) 664-9515

## BREATHING APPARATUS INSPECTION SHEET

| DATE | LOCATION | PSI | SERIAL NUMBER | REMARKS |
|---|---|---|---|---|
| 8/6/06 | Control II | 25 | #2 | Mask scratched |
| 8/06/06 | Control II | 25 | DOC #2 | mask scratched |

Inspected By: COII Oscar Ojo _____    COII Stanley K Gincheangi _____
Incoming Officer-Print & Sign              Outgoing Officer-Print & Sign

| DATE | LOCATION | PSI | SERIAL NUMBER | REMARKS |
|---|---|---|---|---|
| 8/07/06 | Control II | 25 | DOC #2 | mask scratched |
| 08/07/06 | CONTROL II | 25 | DOC #2 | MASK SCRATCHED |

Inspected By: OO1 J. Wabol _____    COII Oscar Ojo _____
Incoming Officer-Print & Sign              Outgoing Officer-Print & Sign

| DATE | LOCATION | PSI | SERIAL NUMBER | REMARKS |
|---|---|---|---|---|
| 8/7/06 | CONTROL II | 25 | DOC #2 | MASK SCRATCH |
| 8/07/06 | CONTROL II | 25 | DOC #2 | MASK SCRATCHED / CASING DAMAGED |

Inspected By: COI Nahhoon Norris Kwon _____    OO1 J. Wabol _____
Incoming Officer-Print & Sign              Outgoing Officer-Print & Sign

| DATE | LOCATION | PSI | SERIAL NUMBER | REMARKS |
|---|---|---|---|---|
| 8/08/06 | Control I | 25 | DOC #2 | Mask Scratched / CASING DAMAGED |
| 08/08/06 | CONTROL 2 | 25 | DOC #2 | MASK SCRATCHED / CASING DAMAGED |

Inspected By: COI WAGNER NAGATA _____    COI Nahhoon Norris Kwon _____
Incoming Officer-Print & Sign              Outgoing Officer-Print & Sign

| DATE | LOCATION | PSI | SERIAL NUMBER | REMARKS |
|---|---|---|---|---|
| 08/08/06 | CONTROL II | 25 | DOC #2 | MASKED SCRATCHED / CASING DAMAGED |
| 8/08/06 | Control II | 25 | DOC #2 | mask scratched |

Inspected By: COII Oscar Ojo _____    COI WAGNER NAGATA _____
Incoming Officer-Print & Sign              Outgoing Officer-Print & Sign




# COMMONWEALTH OF THE NORTHERN MARIANA ISLANDS
## DEPARTMENT OF CORRECTIONS

Vicente Taman Seman Building
P.O. Box 506506 CK , Saipan MP 96950
Telephone: (670) 664-9500 Facsimile: (670) 664-9515

## BREATHING APPARATUS INSPECTION SHEET

| DATE | LOCATION | PSI | SERIAL NUMBER | REMARKS |
|---|---|---|---|---|
| 8/09/06 | Control II | 25 | DOC # 2 | mask scratched |
| 8/09/06 | " | " | " | " |

Inspected By: _____     _____
Incoming Officer-Print & Sign     Outgoing Officer-Print & Sign

| DATE | LOCATION | PSI | SERIAL NUMBER | REMARKS |
|---|---|---|---|---|
| 08/10/2006 | CONTROL #2 | 25 | D.o.c #2 | MASK SCRATCH |
| 8/10/06 | Control 2 | 25 | DOC #2 | MASK SCRATHED |

Inspected By: COI DAVID WABUL     COI Ray Camacho
Incoming Officer-Print & Sign     Outgoing Officer-Print & Sign

| DATE | LOCATION | PSI | SERIAL NUMBER | REMARKS |
|---|---|---|---|---|
| 8/10/06 | CONTROL #2 | 25 | DOC #2 | MASK SCRATCHED |

Inspected By: COII W.FRYER W.F     COI David Wabol
Incoming Officer-Print & Sign     Outgoing Officer-Print & Sign

| DATE | LOCATION | PSI | SERIAL NUMBER | REMARKS |
|---|---|---|---|---|
| 8-10-11-06 | Control II | 25 | DOC #2 | mask scratched |
| | " | " | " | " " |

Inspected By: _____     COII W. FRYER W.F
Incoming Officer-Print & Sign     Outgoing Officer-Print & Sign

| DATE | LOCATION | PSI | SERIAL NUMBER | REMARKS |
|---|---|---|---|---|
| 08/12/06 | CMD Control | 25 | #2 | Mask scratched |
| 08/12-13/06 | CMD Control | 25 | #2 | mask Scratched |

Inspected By: COII M.Appleby     COII Stanley Navcheerangt
Incoming Officer-Print & Sign     Outgoing Officer-Print & Sign

# DEPARTMENT OF CORRECTION
## BREATHING APPARATUS INSPECTION SHHEET

| DATE | LOCATION | PSI | SERIAL NUMBER | REMARKS |
|------|----------|-----|---------------|---------|
| 08 13 06 | CND CONTROL | 25 | #2 | MASK SCRATCHED |
| 8/13/06 | Control II | | #2 | MASK SCRATCHED |

Inspected By: COT. T. Lisbo _____      COTT. M. APPLEBY _____
Incoming Officer-Print & Sign      Outgoing Officer- Print & Sign

| DATE | LOCATION | PSI | SERIAL NUMBER | REMARKS |
|------|----------|-----|---------------|---------|
| 8/13/06 | CONTROL II | | #2 | MASK SCRATCHED |
| 8/13/06 | Control II | 25 | D.O.C.#2 | MASK Scratched/CASING DAMAGED |

Inspected By: COT NAHHOON NORRES KWON _____      COT. T. Lisbo _____
Incoming Officer-Print & Sign      Outgoing Officer- Print & Sign

| DATE | LOCATION | PSI | SERIAL NUMBER | REMARKS |
|------|----------|-----|---------------|---------|
| 8/14/06 | Control II | 25 | D.O.C.#2 | MASK SCRATCHED CASING DAMAGED. |
| u | u | 25 | Doc #2 | u u |

Inspected By: COT _____ George _____      COT NAHHOON NORRES KWON _____
Incoming Officer-Print & Sign      Outgoing Officer- Print & Sign

| DATE | LOCATION | PSI | SERIAL NUMBER | REMARKS |
|------|----------|-----|---------------|---------|
| 8/14/06 | Control II | 25 | Doc #2 | Mask scratched |
| 8/14/06 | Control II | 25 | Doc #2 | mask scratched |

Inspected By: COT Oscar _____      _____
Incoming Officer-Print & Sign      Outgoing Officer- Print & Sign

| DATE | LOCATION | PSI | SERIAL NUMBER | REMARKS |
|------|----------|-----|---------------|---------|
| 8/15/06 | Control II | 25 | Doc #2 | mask scratched |
| 8/15/06 | Control II | 25 | Doc #2 | MASK SCRATCHED |

Inspected By: COT. T. Lisbo _____      COT Oscar _____
Incoming Officer-Print & Sign      Outgoing Officer- Print & Sign

| DATE | LOCATION | PSI | SERIAL NUMBER | REMARKS |
|------|----------|-----|---------------|---------|
| 8/15/06 | CONTROL II | | DOC #2 | MASK SCRATCHED |
| 8/15/06 | CONTROL II | 25 | Doc #2 | MASK SCRATCHED CASING DAMAGED |

Inspected By: COT NAHHOON NORRES KWON _____      COT. T. Lisbo _____
Incoming Officer-Print & Sign      Outgoing Officer- Print & Sign

# DEPARTMENT OF CORRECTION
## BREATHING APPARATUS INSPECTION SHHEET

| DATE | LOCATION | PSI | SERIAL NUMBER | REMARKS | |
|---|---|---|---|---|---|
| 8/16/06 | Control II | 25 | D.O.C. #2 | MASK SCRATCHED | CASING DAMAGED |
| 08·16·06 | Control II | 25 | #2 | MASK SCRATCHED | CASE DAMAGED |

Inspected By: COL. Isam Jones
Incoming Officer-Print & Sign

CPL Nannon Norris Kwon
Outgoing Officer- Print & Sign

| DATE | LOCATION | PSI | SERIAL NUMBER | REMARKS | |
|---|---|---|---|---|---|
| 08·16·06 | Control II | 25 | #2 | MASK SCRATCHED | CASE DAMAGED |
| 8-16-[T_06 | Control II | 25 | #2 | MASK SCRATCHED | |

Inspected By: COII W. FRYER W.F
Incoming Officer-Print & Sign

Outgoing Officer- Print & Sign

| DATE | LOCATION | PSI | SERIAL NUMBER | REMARKS |
|---|---|---|---|---|
| August 19, 2006 | Control II | 25 | D.O.C. # 2 | Mask Scratch / Casing Damage |

Inspected By: COII Thomas C. Sablan C·39
Incoming Officer-Print & Sign

COII W. FRYER W.F
Outgoing Officer- Print & Sign

| DATE | LOCATION | PSI | SERIAL NUMBER | REMARKS |
|---|---|---|---|---|
| August 19, 2006 | Control II | 25 | D.O.C. # 2 | Mask Scratch / Casing Damage |
| 8-19-06 | Control II | 25 | D.O.C. #2 | MASK SCRATCHED |

Inspected By: COII W. FRYER W.F
Incoming Officer-Print & Sign

COII Thomas C. Sablan C·39
Outgoing Officer- Print & Sign

| DATE | LOCATION | PSI | SERIAL NUMBER | REMARKS |
|---|---|---|---|---|
| 8-20-06 | CONTROL II | 25 | D.O.C #2 | MASK SCRATCHED |
| 8-20-06 | Control II | 25 | DOC #2 | mask scatched |

Inspected By: COII Oscar Ada
Incoming Officer-Print & Sign

COII W. FRYER
Outgoing Officer- Print & Sign

| DATE | LOCATION | PSI | SERIAL NUMBER | REMARKS |
|---|---|---|---|---|
| 8-20-06 | Control # | 25 | DOC# 2 | mask scratched |
| 8·20·06 | CONTROL 2 | 25 | D.O.C. #2 | MASK SCRATCHED |

Inspected By: COII· Esteven Tenorio
Incoming Officer-Print & Sign

COII Oscar Ada
Outgoing Officer- Print & Sign

# DEPARTMENT OF CORRECTION
## BREATHING APPARATUS INSPECTION SHHEET

| DATE | LOCATION | PSI | SERIAL NUMBER | REMARKS |
|------|----------|-----|---------------|---------|
| 8/21/06 | Control II | 25 | D.O.C. #2 | Mask Scratched |
| 8/21/06 | Control II | 25 | D.O.C. #2 | Mask Scratched |

Inspected By: COI Nannoon Norris Kwon          COI. Esteven Tenorio
Incoming Officer-Print & Sign          Outgoing Officer- Print & Sign

| DATE | LOCATION | PSI | SERIAL NUMBER | REMARKS |
|------|----------|-----|---------------|---------|
| 8/21/06 | Control II | 25 | D.O.C. #2 | Mask Scratched / Casing Damaged |
| " | " | 28 | " | " " |

Inspected By: COII Stanley Narcheangel Sr.          COI Nannoon Norris Kwon
Incoming Officer-Print & Sign          Outgoing Officer- Print & Sign

| DATE | LOCATION | PSI | SERIAL NUMBER | REMARKS |
|------|----------|-----|---------------|---------|
| 8/22/06 | Control II | 25 | DOC #2 | Mask scratched |

Inspected By: CO          COII Stanley Narcheangel Sr.
Incoming Officer-Print & Sign          Outgoing Officer- Print & Sign

| DATE | LOCATION | PSI | SERIAL NUMBER | REMARKS |
|------|----------|-----|---------------|---------|
| 8/22-23/06 | Control II | 25 | Doc #2 | Mask scratched |
| 08·22-23,2006 | Control II | 25 | D.O.C. #2 | Mask Scratch / Casing Damaged |

Inspected By: COII Thomas C. Sablan C·39          CO
Incoming Officer-Print & Sign          Outgoing Officer- Print & Sign

| DATE | LOCATION | PSI | SERIAL NUMBER | REMARKS |
|------|----------|-----|---------------|---------|
| 08·23·2006 | Control II | 25 | D.O.C. #2 | Mask Scratch / Casing Damaged |
| 08·23·2006 | Control II | 25 | D.O.C.#2 | Mask Scratched / Casing Damaged |

Inspected By: COI Nannoon Norris Kwon          COII Thomas C. Sablan C·39
Incoming Officer-Print & Sign          Outgoing Officer- Print & Sign

| DATE | LOCATION | PSI | SERIAL NUMBER | REMARKS |
|------|----------|-----|---------------|---------|
| 08·23·2006 | Control II | 25 | D.O.C.#2 | Mask Scratched/Casing Damaged |
| " | " | 25 | " " | " " " |

Inspected By: COII Stanley Narcheange Sr. COI Nannoon Norris Kwon
Incoming Officer-Print & Sign          Outgoing Officer- Print & Sign

# DEPARTMENT OF CORRECTION
## BREATHING APPARATUS INSPECTION SHHEET

| DATE | LOCATION | PSI | SERIAL NUMBER | REMARKS |
|------|----------|-----|---------------|---------|
| 8|24|06 | Control II | 25 | DOC #2 | Mask scratched / Graying Marker |
| | | | | |

Inspected By: COIIW.FRYER W.F
Incoming Officer-Print & Sign

COII Stanley Kivehauge
Outgoing Officer- Print & Sign

| DATE | LOCATION | PSI | SERIAL NUMBER | REMARKS |
|------|----------|-----|---------------|---------|
| 8-24-06 | CONTROL II | 25 | DOC#2 | mask scratched |
| | | | | |

Inspected By: _____
Incoming Officer-Print & Sign

COIIW. Fryer WF
Outgoing Officer- Print & Sign

| DATE | LOCATION | PSI | SERIAL NUMBER | REMARKS |
|------|----------|-----|---------------|---------|
| 8-25-06 | Control II | 25 | DOC#2 | MASK scratched |
| | | | | |

Inspected By: COII W.FRYER W.F
Incoming Officer-Print & Sign

COII I Chen
Outgoing Officer- Print & Sign

| DATE | LOCATION | PSI | SERIAL NUMBER | REMARKS |
|------|----------|-----|---------------|---------|
| 8-26-06 | CONTROL II | 25 | DOC#2 | mask scratched |
| | | | | |

Inspected By: _____
Incoming Officer-Print & Sign

COII W.FRYER W-F
Outgoing Officer- Print & Sign

| DATE | LOCATION | PSI | SERIAL NUMBER | REMARKS |
|------|----------|-----|---------------|---------|
| 8-28-06 | CONTROL II | 25 | DOC#2 | mask scratched |
| | | | | |

Inspected By: COII W.FRYER WF
Incoming Officer-Print & Sign

_____
Outgoing Officer- Print & Sign

| DATE | LOCATION | PSI | SERIAL NUMBER | REMARKS |
|------|----------|-----|---------------|---------|
| 8.28.06 | Control II | 25 | DOC #2 | Mask Scratched |
| | | | | |

Inspected By: CM DAVID WATSON I
Incoming Officer-Print & Sign

COII W.FRYER WF
Outgoing Officer- Print & Sign

# DEPARTMENT OF CORRECTION
## BREATHING APPARATUS INSPECTION SHHEET

| DATE | LOCATION | PSI | SERIAL NUMBER | REMARKS |
|---|---|---|---|---|
| 8·29·06 | CONTROL II | 25 | DOC #2 | Mask Scratched |
| 08/29/06 | Control II | 25 | DOC #2 | Mask Scratted |

Inspected By: _COl. Anthony Cruz_
Incoming Officer-Print & Sign

_Cos D. Wah___
Outgoing Officer- Print & Sign

| DATE | LOCATION | PSI | SERIAL NUMBER | REMARKS |
|---|---|---|---|---|
| 08/29/06 | Control II | 25 | DOC #2 | Mask Scratched |
| 08/29/06 | Control II | 25 | DOC #2 | Mask Scratched |

Inspected By: _Cos Hocon_
Incoming Officer-Print & Sign

_COl. Anthony Cruz_
Outgoing Officer- Print & Sign

| DATE | LOCATION | PSI | SERIAL NUMBER | REMARKS |
|---|---|---|---|---|
| 08/29-30/06 | Control II | 25 | Doc #2 | Mask Scratched |
| 08/30/06 | CONTROL II | 25 | D.O.C. #2 | MASK SCRATCHED / CASING DAMAGED |

Inspected By: _COI NANNON NORRIS KWAN_
Incoming Officer-Print & Sign

_Cos Ramon A. Hocon_
Outgoing Officer- Print & Sign

| DATE | LOCATION | PSI | SERIAL NUMBER | REMARKS |
|---|---|---|---|---|
| 8/30/06 | CONTROL II | 25 | D.O.C. #2 | MASK SCRATCHED / CASING DAMAGED. |
| August 30-31, 2006 | Control II | 25 | D.O.C. #2 | Mask Scratch / Casing Damage |

Inspected By: _COII Thomas C. Sablan C.39_
Incoming Officer-Print & Sign

_COI NANNON NORRIS KWAN_
Outgoing Officer- Print & Sign

| DATE | LOCATION | PSI | SERIAL NUMBER | REMARKS |
|---|---|---|---|---|
| August 31, 2006 | Control II | 25 | D.O.C. #2 | Mask Scratch / Casing Damage |

Inspected By: _Col. M. Duenas_
Incoming Officer-Print & Sign

_COII Thomas C. Sablan C.39_
Outgoing Officer- Print & Sign

| DATE | LOCATION | PSI | SERIAL NUMBER | REMARKS |
|---|---|---|---|---|
| 8/31-9/1/06 | CONTROL II | 25 | DOC #2 | MASK SCRATCH / CASING DAMAG |
| " | " | 25 | DOC #2 | Mask Scratched / Damage |

Inspected By: _Cos Ramon Hocon_
Incoming Officer-Print & Sign

_Col. M. Duenas_
Outgoing Officer- Print & Sign