# KJD&CF
## Kagman Juvenile Detention & Correctional Facility

## Daily Menu & Temperature Log of Hot/Cold Meals

Date: 8-31-00                                   Day: Thursday

**BREAKFAST – Arrival Time:** _____          Officer's Signature: _____
No of Meals: _____

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Eggs/Omelet | 140 or More | Egg Muffin & Bacon | | 145 | |
| Hot Cereal | 150 or More | Grapefruit | | | |
| Juice | 40 | Juice | | | |
| Milk | 38 - 40 | Milk | | | |
| | | | | | |
| | | | | | |

**LUNCH – Arrival Time:** 1155                          Officer's Signature: _____
No. of Meals:

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp | Reheated Temp |
|---|---|---|---|---|---|
| Meat | 110 - 140 | Roast Turkey / rice | | 153 | |
| Stew | 160 or more | Steamed sweet potatoes | | | |
| Hot Starch | 150 or more | dinner rolls | | | |
| Hot Vegetables | 160 or more | Honey Dew | | | |
| Canned fruits/Pudding | 40 or less | milk | | | |
| | | Juice | | | |

**DINNER – Arrival Time:** _____             Officer's Signature: _____
No. of Meals:

| Description | Actural Temperature | Menu/How meal is cooked | Quantity Portion | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Meat | 110 - 140 | Ground beef stuffing / rice | | 155 | |
| Stew | 160 or more | French Onion Soup | | | |
| Soup | 175 or more | dinner roll | | | |
| Hot Vegetables | 160 or more | Angel Food cake | | | |
| Canned fruits/Pudding | 40 or less | milk | | | |
| Milk | 40 or Less | Juice | | | |

Generally, Temperature standard are:
- Creamed Items and Hot Cereals: 150 Deg. F, or more
- Vegetables and Stews: 160 Deg. F, or more
- Soups and gravies: 175 Deg. F, or more
- Meats (sliced) 140 Deg. F, or more; may be served at no less than 110 Deg. F, for 30 minute serving period
- Milk Products: 40 Deg. F, or less
- Salads, Juices, and Canned Fruits: 40 Deg. F, or less

Quantity/Portion:
Scoops; cups, tblsn; tespn; bowl; handful; slices; slabs;
Each; pieces;  etc.......

# KJD&CF
## Kagman Juvenile Detention & Correctional Facility

## Daily Menu & Temperature Log of Hot/Cold Meals

Date: __08-30-06__                               Day: __Wednesday__

**BREAKFAST – Arrival Time:** _____      Officer's Signature: _____
No of Meals: _____

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Eggs/Omelet | 140 or More | Steamed rice | 2/3 C. | 149 | |
| Hot Cereal | 150 or More | Scrambled eggs | 1/2 C. | | |
| Juice | 40 | Wheat toast | 1 PC. | | |
| Milk | 38 – 40 | Juice & milk | 1 ea. | | |
| | | Jelly & margarine | 1 ea. | | |
| | | Chocolate chip cookies | 2 PCS. | | |
| | | apple ( Fresh Fruits) | 1 ea. | | |

**LUNCH – Arrival Time:** __1225__                Officer's Signature: _____
No. of Meals:

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp | Reheater Temp |
|---|---|---|---|---|---|
| Meat | 110 – 140 | Hamburger Steak w/ mushroom gravy | 3 oz. | 163 | |
| Stew | 160 or more | Buttered mashed potatos | 1/2 c. | | |
| Hot Starch | 150 or more | Sauteed green, wing/string bean | 3/4 C | | |
| Hot Vegetables | 160 or more | Fruit salad | 1/2 c. | | |
| Canned fruits/Pudding | 40 or less | Dinner roll 2ea. / margarine | 2 ea. | | |
| | | Sherbet & champoeo cake | 1 ea. | | |
| | | Juice / milk / sandwich 1ea. | 1 ea. | | |

**DINNER – Arrival Time:** __1710__              Officer's Signature: _____
No. of Meals:

| Description | Actural Temperature | Menu/How meal is cooked | Quantity Portion | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Meat | 110 – 140 | Rice | 1/3 C. | 164 | |
| Stew | 160 or more | Herbed Pork Loin | 3oz | | |
| Soup | 175 or more | Green Pea & Cauhflower Salad | 1/2 C | | |
| Hot Vegetables | 160 or more | Dinner rolls | 1 ea. | | |
| Canned fruits/Pudding | 40 or less | Butter | 1 ea. | | |
| Milk | 40 or Less | mandarin oranges | 1/4 C. | | |
| | | Milk / Sandwich | 1 ea | | |

Generally, Temperature standard are:
- Creamed Items and Hot Cereals: 150 Deg. F, or more
- Vegetables and Stews: 160 Deg. F, or more
- Soups and gravies: 175 Deg. F, or more
- Meats (sliced) 140 Deg. F, or more; may be served at no less than 110 Deg. F, for 30 minute serving period
- Milk Products: 40 Deg. F, or less
- Salads, Juices, and Canned Fruits: 40 Deg. F, or less

Quantity/Portion:
Scoops; cups, tblsn; tespn; bowl; handful; slices; slabs; Each; pieces; etc……

# KJD&CF
## Kagman Juvenile Detention & Correctional Facility

## Daily Menu & Temperature Log of Hot/Cold Meals

Date: _08·27·06_      Day: _Sunday_

**BREAKFAST – Arrival Time:** _08_      Officer's Signature: _____

No. of Meals: _____

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Eggs/Omelet | 140 or More | Blue berry Pancakes | 3 pcs. | 140 | |
| Hot Cereal | 150 or More | Grilled Ham | 2 oz. | | |
| Juice | 40 | Juice & milk | 1 ea. | | |
| Milk | 38 - 40 | margarine & syrup | 1 ea. | | |
| | | Banana (Fresh Fruit) | 1 ea. | | |
| | | | | | |
| | | | | | |

**LUNCH – Arrival Time:** _1200_      Officer's Signature: _____

No. of Meals:

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp | Reheated Temp |
|---|---|---|---|---|---|
| Meat | 110 - 140 | Chicken Kalaguen | 3 oz | | |
| Stew | 160 or more | steamed rice | 2/3 c. | 145 | |
| Hot Starch | 150 or more | sauteed local season veggies | 3/4 c. | | |
| Hot Vegetables | 160 or more | Titiyas w/ margarine | 2 pcs | | |
| Canned fruits/Pudding | 40 or less | Fresh Island-mix Fruit | 1 cup | | |
| | | milk & Juice | 1 c. 2% | | |
| | (Snacks) | sandwich | 1 each | | |

**DINNER – Arrival Time:** _____      Officer's Signature: _____

No. of Meals:

| Description | Actural Temperature | Menu/How meal is cooked | Quantity Portion | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Meat | 110 - 140 | BBQ fish w/Tartar Sauce / rice | | 150 | |
| Stew | 160 or more | dinner roll | | | |
| Soup | 175 or more | asparagus w/ cheese Sauce | | | |
| Hot Vegetables | 160 or more | | | | |
| Canned fruits/Pudding | 40 or less | | | | |
| Milk | 40 or Less | | | | |

**Generally, Temperature standard are:**

- Creamed Items and Hot Cereals: 150 Deg. F, or more
- Vegetables and Stews: 160 Deg. F, or more
- Soups and gravies: 175 Deg. F, or more
- Meats (sliced) 140 Deg. F, or more; may be served at no less than 110 Deg. F, for 30 minute serving period
- Milk Products: 40 Deg. F, or less
- Salads, Juices, and Canned Fruits: 40 Deg. F, or less

> **Quantity/Portion:**
> Scoops; cups, tblsn; tespn; bowl; handful; slices; slabs; Each; pieces; etc……

# KJD&CF
## Kagman Juvenile Detention & Correctional Facility

## Daily Menu & Temperature Log of Hot/Cold Meals

Date: ___08/26/06___          Day: ___8/26/06 Sat___

BREAKFAST – Arrival Time: ___0655___          Officer's Signature: ___FG___
No of Meals: _____

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Eggs/Omelet | 140 or More | Chilled Juice | 1/2 o. | | |
| Hot Cereal | 150 or More | Pumpkin Soup or Atoli | 1 Bol ea. | 176 | |
| Juice | 40 | Boiled Eggs / Peeled | 2 ea. | | |
| Milk | 38 - 40 | Twist Bread | 1 ea. | | |
| | | Margarine and 2 Jelly | 2 ea | | |
| | | 2% Milk | 1 c. | | |
| | | Graham Cracker | 3 | | |

LUNCH – Arrival Time: ___1200___          Officer's Signature: ___Ebm___
No. of Meals: _____

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp | Reheated Temp |
|---|---|---|---|---|---|
| Meat | 110 - 140 | CHICKEN CURRY | 1 scp | 170 | |
| Stew | 160 or more | STEAMED RICE | 1 scp | | |
| Hot Starch | 150 or more | STIR FRIED VEGETABLES | 1 sp | | |
| Hot Vegetables | 160 or more | DINNER ROLL | 2 pcs. | | |
| Canned fruits/Pudding | 40 or less | MARGRINE 1 oz. / GRAPE | 1 swc. | | |
| | | SANDWICH | 1 ea. | | |
| | | MILK 1 oz. / JUICE | 1 ea. | | |

DINNER – Arrival Time: ___1715___          Officer's Signature: ___Boro___
No. of Meals: _____

| Description | Actural Temperature | Menu/How meal is cooked | Quantity Portion | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Meat | 110 - 140 | Rice | 2/3 C. | 160 | |
| Stew | 160 or more | Beef histeak | 3 oz | | |
| Soup | 175 or more | Soup | 1 c. | | |
| Hot Vegetables | 160 or more | Seasoned Carrots | 1/2 c. | | |
| Canned fruits/Pudding | 40 or less | Dinner rolls/butter | 1 ea | | |
| Milk | 40 or Less | Apples | 1 ea | | |
| | | milk/sandwich | 1 ea. | | |

Generally, Temperature standard are:
- Creamed Items and Hot Cereals: 150 Deg. F, or more
- Vegetables and Stews: 160 Deg. F, or more
- Soups and gravies: 175 Deg. F, or more
- Meats (sliced) 140 Deg. F, or more; may be served at no less than 110 Deg. F, for 30 minute serving period
- Milk Products: 40 Deg. F, or less
- Salads, Juices, and Canned Fruits: 40 Deg. F, or less

Quantity/Portion:
Scoops; cups, tblsn; tespn; bowl; handful; slices; slabs; Each; pieces; etc......

# KJD&CF
## Kagman Juvenile Detention & Correctional Facility

## Daily Menu & Temperature Log of Hot/Cold Meals

Date: 02/25/06    Day: Fri

**BREAKFAST** – Arrival Time: 0650    Officer's Signature:
No. of Meals: 23

| Description | Actual Temperature | Menu/How meal is cooked | Quantity | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Eggs/Omelet | 140 or More | chilled juice | 1/2 | | |
| Hot Cereal | 150 or More | oatmeal | 1/2 | | |
| Juice | 40 | scrambled egg | 1/2 | | |
| Milk | 38 - 40 | apple muffin | 2 | | |
| | | jelly | 1 | | |
| | | milk | 1 | | |

**LUNCH** – Arrival Time: 1150    Officer's Signature:
No. of Meals:

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp | Reheated Temp |
|---|---|---|---|---|---|
| Meat | 110 - 140 | Tender roast beef the jus | 3 oz | 160 | |
| Stew | 160 or more | Steamed rice | 2/3 c. | | |
| Hot Starch | 150 or more | butterd carrots | 1/2 c. | | |
| Hot Vegetables | 160 or more | vegetable collage salad | | | |
| Canned fruits/Pudding | 40 or less | Homemade Wheat Roll w/ margarine | 2 pcs | | |
| | | Red fruited Jello | | | |
| | Snacks | sandwich    milk | 1 c. 2% | | |

**DINNER** – Arrival Time: 1700    Officer's Signature:
No. of Meals:

| Description | Actual Temperature | Menu/How meal is cooked | Quantity Portion | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Meat | 110 - 140 | Rice | 2/3 C | 159 | |
| Stew | 160 or more | fish w/ tartar sauce | 3 oz | | |
| Soup | 175 or more | Miso Soup | 1 C. | | |
| Hot Vegetables | 160 or more | green beans | 1/2 C | | |
| Canned fruits/Pudding | 40 or less | Chinese cabbage/carrots/bell pepper | 1/2 C | | |
| Milk | 40 or Less | Dinner rolls/butter | 1 ea. | | |
| | | oranges/milk/sandwich | 1 ea. | | |

**Quantity/Portion:**
Scoops; cups; tblsn; tespn; bowl; handful; slices; slabs;
Each; pieces; etc......

Generally, Temperature standard are:
- Creamed Items and Hot Cereals: 150 Deg. F, or more
- Vegetables and Stews: 160 Deg. F, or more
- Soups and gravies: 175 Deg. F, or more
- Meats (sliced) 140 Deg. F, or more; may be served at no less than 110 Deg. F, for 30 minute serving period
- Milk Products: 40 Deg. F, or less
- Salads, Juices, and Canned Fruits: 40 Deg. F, or less

# KJD&CF
## Kagman Juvenile Detention & Correctional Facility

## Daily Menu & Temperature Log of Hot/Cold Meals

Date: 08/24/06

Day:

**BREAKFAST** – Arrival Time: 0656        Officer's Signature:
No of Meals:

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Eggs/Omelet | 140 or More | French Toast Supreme | 3 | 145 | |
| Hot Cereal | 150 or More | Maple syrup | 1 | | |
| Juice | 40 | Margarine | 2 | | |
| Milk | 38 - 40 | Embrey bacon | 2 | | |
| | | milk | 1 | | |
| | | juice | ½ | | |

**LUNCH** – Arrival Time: 1201        Officer's Signature:
No. of Meals:

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp | Reheated Temp |
|---|---|---|---|---|---|
| Meat | 110 - 140 | Oven baked crispy chicken | 3 oz | 153 | |
| Stew | 160 or more | Oven brown new potatoe | 1 c. | | |
| Hot Starch | 150 or more | Season peas | ½ c. | | |
| Hot Vegetables | 160 or more | Carrots Raisan pineapple salad | | | |
| Canned fruits/Pudding | 40 or less | Homemade wht roll w/ margerine | 2 pcs | | |
| | | fresh apple | 1 | | |
| | Snacks | Sandwich & milk | 2°/6 | | |

**DINNER** – Arrival Time: 1700        Officer's Signature: Bmy
No. of Meals:

| Description | Actural Temperature | Menu/How meal is cooked | Quantity Portion | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Meat | 110 - 140 | Rice | ⅔ C | 164 | |
| Stew | 160 or more | Pork Bisteak | 3 oz | | |
| Soup | 175 or more | Soup | 1 C. | | |
| Hot Vegetables | 160 or more | Crab & Broccoli Salad | ½ C. | | |
| Canned fruits/Pudding | 40 or less | Dinner rolls/butter | | | |
| Milk | 40 or Less | Pear halves | 2 ea. | | |
| | | Sugar cookies | 2 ea | | |
| | | Milk & Sandwich | 1 ea. | | |

| Quantity/Portion: |
|---|
| Scoops; cups, tblsn; tespn; bowl; handful; slices; slabs; Each; pieces; etc...... |

Generally, Temperature standard are:
- Creamed Items and Hot Cereals: 150 Deg. F, or more
- Vegetables and Stews: 160 Deg. F, or more
- Soups and gravies: 175 Deg. F, or more
- Meats (sliced) 140 Deg. F, or more; may be served at no less than 110 Deg. F, for 30 minute serving period
- Milk Products: 40 Deg. F, or less
- Salads, Juices, and Canned Fruits: 40 Deg. F, or less

# KJD&CF
## Kagman Juvenile Detention & Correctional Facility

## Daily Menu & Temperature Log of Hot/Cold Meals

Date: _August 23, 2006_   Day: _Wednesday_

**BREAKFAST – Arrival Time:** _____   Officer's Signature: _____
No. of Meals: _____

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Eggs/Omelet | 140 or More | Scrambled eggs | 1/2 c. | 140 | |
| Hot Cereal | 150 or More | Hash Browned potatoes | 1/2 c. | | |
| Juice | 40 | Buttered wheat Toasts | 2 pc | | |
| Milk | 38 - 40 | Chilled Juice | 1/2 c. | | |
| | | Jelly & milk | 1 ea | | |
| | | Chocolate chip cookie | 2 ea. | | |

**LUNCH – Arrival Time:** _1150_   Officer's Signature: _____
No. of Meals:

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp | Reheated Temp |
|---|---|---|---|---|---|
| Meat | 110 - 140 | Old fashion meatloaf | 3oz | 160 | |
| Stew | 160 or more | butter med potato | 2+ 1/2c. | | |
| Hot Starch | 150 or more | Season mixed peas & carrots | 1/2 c. | | |
| Hot Vegetables | 160 or more | Homemade wht roll w/ margarine | 2 ea | | |
| Canned fruits/Pudding | 40 or less | Peach halves & apple fruit cake | 2 ea | | |
| | | milk | 1c 2% | | |
| | Snacks | Sandwich w/ Juice | | | |

**DINNER – Arrival Time:** _1650_   Officer's Signature: _____
No. of Meals:

| Description | Actural Temperature | Menu/How meal is cooked | Quantity Portion | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Meat | 110 - 140 | Pork Adobo | 1 scp. | 160 | |
| Stew | 160 or more | Steamed Rice | 1 scp | | |
| Soup | 175 or more | Union soup | 1/2 cup | | |
| Hot Vegetables | 160 or more | Menderine | 1/2 cup | | |
| Canned fruits/Pudding | 40 or less | dinner roll | 1 pc. | | |
| Milk | 40 or Less | Freemost, butter | 1 ea. | | |
| | | tuna Sandwich | 1 ea. | | |

**Quantity/Portion:**
Scoops; cups; tblsn; tespn; bowl; handful; slices; slabs; Each; pieces; etc......

Generally, Temperature standard are:
- Creamed Items and Hot Cereals: 150 Deg. F, or more
- Vegetables and Stews: 160 Deg. F, or more
- Soups and gravies: 175 Deg. F, or more
- Meats (sliced) 140 Deg. F, or more; may be served at no less than 110 Deg. F, for 30 minute serving period
- Milk Products: 40 Deg. F, or less
- Salads, Juices, and Canned Fruits: 40 Deg. F, or less

# KJD&CF
## Kagman Juvenile Detention & Correctional Facility

## Daily Menu & Temperature Log of Hot/Cold Meals

Date: 08/22/06                                      Day: _____

**BREAKFAST – Arrival Time:** 0555          Officer's Signature: _____
No. of Meals: _____

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Eggs/Omelet | 140 or More | Cupcakes | | | |
| Hot Cereal | 150 or More | Scrambled eggs | | | |
| Juice | 40 | crackers | | | |
| Milk | 38 - 40 | juicy juice | | | |
| | | milk | | | |
| | | | | | |
| | | | | | |

**LUNCH – Arrival Time:** 1223          Officer's Signature: _____
No. of Meals: _____

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp | Reheated Temp |
|---|---|---|---|---|---|
| Meat | 110 - 140 | Honey Glazed Ham | 3 oz. | 150 | |
| Stew | 160 or more | hot spiced escalloped apples | ½ c. | | |
| Hot Starch | 150 or more | steamed tapioca | 1 c. | | |
| Hot Vegetables | 160 or more | Basil Tomatoe Salad | 1 bowl | | |
| Canned fruits/Pudding | 40 or less | dinner roll | 2 oz. | | |
| | | Margarine / sandwich 1 ea. | 1 ea. | | |
| | | milk + juice | 1 ea. | | |

**DINNER – Arrival Time:** 1715          Officer's Signature: V. Obeling
No. of Meals: _____

| Description | Actural Temperature | Menu/How meal is cooked | Quantity Portion | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Meat | 110 - 140 | Rice | 1 c. | 141.3 | |
| Stew | 160 or more | Grilled fish | 2 pc. | | |
| Soup | 175 or more | Asparagus | 6 pcs. | | |
| Hot Vegetables | 160 or more | dinner roll | 2 pc. | | |
| Canned fruits/Pudding | 40 or less | Corn Soup | 1 c. | | |
| Milk | 40 or Less | Ham Sandwich | 1 s. | | |
| | | Pine Apple fruit /milk | 1c. /1c. | | |

Generally, Temperature standard are:
- Creamed Items and Hot Cereals: 150 Deg. F, or more
- Vegetables and Stews: 160 Deg. F, or more
- Soups and gravies: 175  Deg. F, or more
- Meats (sliced) 140 Deg. F, or more; may be served at no less than 110 Deg. F, for 30 minute serving period
- Milk Products: 40 Deg. F, or less
- Salads, Juices, and Canned Fruits: 40 Deg. F, or less

Quantity/Portion:
Scoops; cups, tblsn; tespn; bowl; handful; slices; slabs;
Each; pieces; etc......

# KJD&CF
## Kagman Juvenile Detention & Correctional Facility

## Daily Menu & Temperature Log of Hot/Cold Meals

Date: _08/21/06_      Day: _Monday_

**BREAKFAST** – Arrival Time: _0715_      Officer's Signature: _[signature]_
No. of Meals:_____

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Eggs/Omelet | 140 or More | Pancake Toast | | 140 | |
| Hot Cereal | 150 or More | Scrambled Egg | | | |
| Juice | 40 | Oatmeal | | | |
| Milk | 38 - 40 | Crackers | | | |
| | | Juicy Juice | | | |
| | | Milk | | | |

**LUNCH** – Arrival Time: _1145_      Officer's Signature: _____
No. of Meals:

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp | Reheated Temp |
|---|---|---|---|---|---|
| Meat | 110 - 140 | Italian Spaghetti/mild sauce & | | 160 | |
| Stew | 160 or more | Pasta | | | |
| Hot Starch | 150 or more | Marinated Tossed Salad w/ Olive Oil | Bwl. | | |
| Hot Vegetables | 160 or more | Toasted Buttered French Bread | 3 pc. | | |
| Canned fruits/Pudding | 40 or less | Oranges 1 ea. / Margarine 1 ea | | | |
| | | Milk 1 ea. / Juice 1 ea. | | | |
| | | Vanilla Wafers | | | |

**DINNER** – Arrival Time: _1700_      Officer's Signature: _[signature]_
No. of Meals:

| Description | Actural Temperature | Menu/How meal is cooked | Quantity Portion | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Meat | 110 - 140 | Rice | 2/3 c | 155 | |
| Stew | 160 or more | Chicken Cacciatore | 3 oz | | |
| Soup | 175 or more | Mushroom Soup | 1 c. | | |
| Hot Vegetables | 160 or more | Squash w/carrots & Bell Pepper | 1/2 c | | |
| Canned fruits/Pudding | 40 or less | Dinner rolls / butter | 2 ea | | |
| Milk | 40 or Less | Apples | 1 ea | | |
| | | Milk / Sandwich | 1 ea | | |

Generally, Temperature standard are:
- Creamed Items and Hot Cereals: 150 Deg. F, or more
- Vegetables and Stews: 160 Deg. F, or more
- Soups and gravies: 175 Deg. F, or more
- Meats (sliced) 140 Deg. F, or more; may be served at no less than 110 Deg. F, for 30 minute serving period
- Milk Products: 40 Deg. F, or less
- Salads, Juices, and Canned Fruits: 40 Deg. F, or less

Quantity/Portion:
Scoops; cups, tblsn; tespn; bowl; handful; slices; slabs;
Each; pieces; etc......

# KJD&CF
## Kagman Juvenile Detention & Correctional Facility

## Daily Menu & Temperature Log of Hot/Cold Meals

Date: 08.20.06                     Day: Sunday

**BREAKFAST – Arrival Time:** 0700        Officer's Signature: ____
No. of Meals: ____

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Eggs/Omelet | 140 or More | Bacon | 2 pcs | 140 | |
| Hot Cereal | 150 or More | French Toast | 2 pcs | | |
| Juice | 40 | Orange | 6 | | |
| Milk | 38 - 40 | cookie | 1 pax | | |
| | | milk | 6 | | |
| | | | | | |
| | | | | | |

**LUNCH – Arrival Time:** 1155        Officer's Signature: ____
No. of Meals: ____

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp | Reheated Temp |
|---|---|---|---|---|---|
| Meat | 110 - 140 | chicken soup w/ BANANA | 3 oz. | 173 | |
| Stew | 160 or more | DINNER ROLL | 2 pcs. | | |
| Hot Starch | 150 or more | steamed rice | 2/3c. | | |
| Hot Vegetables | 160 or more | Lettuce & tomato w/ dressing | 1c. | | |
| Canned fruits/Pudding | 40 or less | cantaloupe | 1c. | | |
| | | sandwich | 1pkt. | | |
| | | 2'f. milk | 1c. | | |

**DINNER – Arrival Time:** ____        Officer's Signature: ____
No. of Meals: ____

| Description | Actural Temperature | Menu/How meal is cooked | Quantity Portion | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Meat | 110 - 140 | seafood stirfry w/vegies | 1 scp. | 153 | |
| Stew | 160 or more | steamed rice | 1 sep. | | |
| Soup | 175 or more | vegies soup | 1/2 cup | | |
| Hot Vegetables | 160 or more | buttered corn | 1 scp | | |
| Canned fruits/Pudding | 40 or less | dinner roll | 2 pcs | | |
| Milk | 40 or Less | frerost | 1 ea. | | |
| | | tuna sandwich, jello, | 1 ea. | | |

**Generally, Temperature standard are:**
- Creamed Items and Hot Cereals: 150 Deg. F, or more
- Vegetables and Stews: 160 Deg. F, or more
- Soups and gravies: 175 Deg. F, or more
- Meats (sliced) 140 Deg. F, or more; may be served at no less than 110 Deg. F, for 30 minute serving period
- Milk Products: 40 Deg. F, or less
- Salads, Juices, and Canned Fruits: 40 Deg. F, or less

Quantity/Portion:
Scoops; cups, tblsn; tespn; bowl; handful; slices; slabs; Each; pieces; etc......

# KJD&CF
## Kagman Juvenile Detention & Correctional Facility

## Daily Menu & Temperature Log of Hot/Cold Meals

Date: 08·19·00 _____  Day: _____

**BREAKFAST – Arrival Time:** _____   Officer's Signature: _____
No. of Meals: _____

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Eggs/Omelet | 140 or More | | | | |
| Hot Cereal | 150 or More | | | | |
| Juice | 40 | | | | |
| Milk | 38 - 40 | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

**LUNCH – Arrival Time:** 1200 _____   Officer's Signature: _____
No. of Meals: 04

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp | Reheated Temp |
|---|---|---|---|---|---|
| Meat | 110 - 140 | cheese burger | 1 | 140 | |
| Stew | 160 or more | french fries | 1 c. | | |
| Hot Starch | 150 or more | lettuce | 1 s. | | |
| Hot Vegetables | 160 or more | onion | 1 s. | | |
| Canned fruits/Pudding | 40 or less | ketchup   milk | 1 p. | | |
| | | Jello   Mayonose  Mustard | 1c. 1p. 1p. | | |
| | | Graham Crackers | 3 pcs. | | |

**DINNER – Arrival Time:** _____   Officer's Signature: _____
No. of Meals: _____

| Description | Actural Temperature | Menu/How meal is cooked | Quantity Portion | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Meat | 110 - 140 | | | | |
| Stew | 160 or more | | | | |
| Soup | 175 or more | | | | |
| Hot Vegetables | 160 or more | | | | |
| Canned fruits/Pudding | 40 or less | | | | |
| Milk | 40 or Less | | | | |
| | | | | | |

Generally, Temperature standard are:
- Creamed Items and Hot Cereals: 150 Deg. F, or more
- Vegetables and Stews: 160 Deg. F, or more
- Soups and gravies: 175 Deg. F, or more
- Meats (sliced) 140 Deg. F, or more; may be served at no less than 110 Deg. F, for 30 minute serving period
- Milk Products: 40 Deg. F, or less
- Salads, Juices, and Canned Fruits: 40 Deg. F, or less

Quantity/Portion:
Scoops; cups, tblsn; tespn; bowl; handful; slices; slabs; Each; pieces; etc......

## KJD&CF
### Kagman Juvenile Detention & Correctional Facility

## Daily Menu & Temperature Log of Hot/Cold Meals

Date: **08·18·06**                         Day: **Friday**

**BREAKFAST** – Arrival Time: **0710**                         Officer's Signature: _____
No. of Meals: _____

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Eggs/Omelet | 140 or More | toasted bread | 2 slc. | 142 | |
| Hot Cereal | 150 or More | grilled ham | 1 slc. | | |
| Juice | 40 | poach egg | | | |
| Milk | 38 - 40 | tomato | 1 ea. | | |
| | | fruit jelly | 1 ea. | | |
| | | margerine | 1 ea. | | |
| | | graham Cracker | 3 pcs. | | |

**LUNCH** – Arrival Time: **1145**                         Officer's Signature: _____
No. of Meals: **03**

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp | Reheated Temp |
|---|---|---|---|---|---|
| Meat | 110 - 140 | B.B.Q chicken | 3oz | 143 | |
| Stew | 160 or more | steamed red rice | 2/3 | | |
| Hot Starch | 150 or more | seasoning onion beans | 1/2 | | |
| Hot Vegetables | 160 or more | potato salad | 1 | | |
| Canned fruits/Pudding | 40 or less | honeymoose white roll | 2 | | |
| | | margarine | 3 | | |
| | | grapes frozen | 3 | | |
| | | milk | 1 | | |

**DINNER** – Arrival Time: **1700**                         Officer's Signature: _____
No. of Meals: _____

| Description | Actural Temperature | Menu/How meal is cooked | Quantity Portion | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Meat | 110 - 140 | Rice | 1/3 C. | 144 | |
| Stew | 160 or more | Mahi-Mahi w/Condiments | 3oz | | |
| Soup | 175 or more | Kang-Kung | 1/2 C | | |
| Hot Vegetables | 160 or more | soup | 1 c. | | |
| Canned fruits/Pudding | 40 or less | Dinner rolls/butter | 1 ea. | | |
| Milk | 40 or Less | Applesauce/cookie | 1/2 C | | |
| | | milk/Sandwich | 1 ea. | | |

Generally, Temperature standard are:
- Creamed Items and Hot Cereals: 150 Deg. F, or more
- Vegetables and Stews: 160 Deg. F, or more
- Soups and gravies: 175  Deg. F, or more
- Meats (sliced) 140 Deg. F, or more; may be served at no less than 110 Deg. F, for 30 minute serving period
- Milk Products: 40 Deg. F, or less
- Salads, Juices, and Canned Fruits: 40 Deg. F, or less

Quantity/Portion:
Scoops; cups, tblsn; tespn; bowl; handful; slices; slabs; Each; pieces; etc......

# KJD&CF
## Kagman Juvenile Detention & Correctional Facility

## Daily Menu & Temperature Log of Hot/Cold Meals

Date: **08-17-06**                                           Day: **Thursday**

**BREAKFAST – Arrival Time:** _0715_                    Officer's Signature: _____

No. of Meals: _____

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Eggs/Omelet | 140 or More | Pancake | 3 pcs | | |
| Hot Cereal | 150 or More | grilled ham | 1 slc | 143 | |
| Juice | 40 | apple juice | 1 ea. | | |
| Milk | 38 - 40 | Foremost | 1 ea. | | |
| | | fresh banana | 1 ea. | | |
| | | margerine & syrup | 1 ea. | | |
| | | graham cracker | 3 pcs. | | |

**LUNCH – Arrival Time:** _1210_                    Officer's Signature: _____

No. of Meals: _____

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp | Reheated Temp |
|---|---|---|---|---|---|
| Meat | 110 - 140 | Roast Turkey w/Gravy | 2 ps | 158 | |
| Stew | 160 or more | Baked Banana | 1 pc | | |
| Hot Starch | 150 or more | Peas & Carrots | 1 scv | | |
| Hot Vegetables | 160 or more | Sliced Bread | 1 pc | | |
| Canned fruits/Pudding | 40 or less | Milk | | | |
| | | Sandwich | 1 | | |

**DINNER – Arrival Time:** _____                    Officer's Signature: _____

No. of Meals: _____

| Description | Actural Temperature | Menu/How meal is cooked | Quantity Portion | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Meat | 110 - 140 | Rice | 1/3 C. | 154 | |
| Stew | 160 or more | Stirfry Ground beef w/mushroom | 3 oz | | |
| Soup | 175 or more | lettuce & tomato salad | | | |
| Hot Vegetables | 160 or more | dinner rolls/butter | 1 ea. | | |
| Canned fruits/Pudding | 40 or less | Angel food Cake | 1 ea | | |
| Milk | 40 or Less | Peach half | 1 ea | | |
| | | milk/sandwich | 1 ea. | | |

**Generally, Temperature standard are:**
- Creamed Items and Hot Cereals: 150 Deg. F, or more
- Vegetables and Stews: 160 Deg. F, or more
- Soups and gravies: 175 Deg. F, or more
- Meats (sliced) 140 Deg. F, or more; may be served at no less than 110 Deg. F, for 30 minute serving period
- Milk Products: 40 Deg. F, or less
- Salads, Juices, and Canned Fruits: 40 Deg. F, or less

Quantity/Portion:
Scoops; cups, tblsn; tespn; bowl; handful; slices; slabs; Each; pieces; etc......

# KJD&CF
## Kagman Juvenile Detention & Correctional Facility

## Daily Menu & Temperature Log of Hot/Cold Meals

Date: 08·16·06                     Day: Wednesday

---

**BREAKFAST** – Arrival Time: 0710              Officer's Signature: ___
No. of Meals: 03

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Eggs/Omelet | 140 or More | SCRAMBLE EGG | scp. | 141 | |
| Hot Cereal | 150 or More | FRIED RICE | scp. | | |
| Juice | 40 | TOAST BREAD | 1 ea. | | |
| Milk | 38 - 40 | MARGARINE 1 ea. / JELLY | 1 ea. | | |
| | | ORANGES 1 ea. / GRAHAM CRACKER | 3 pcs. | | |
| | | Juice | 1 ea. | | |
| | | milk | 1 ea. | | |

**LUNCH** – Arrival Time: 1115              Officer's Signature: ___
No. of Meals: 3

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp | Reheated Temp |
|---|---|---|---|---|---|
| Meat | 110 - 140 | Ground Hamburger Steak W Mushroom | 3 oz. | 155 | |
| Stew | 160 or more | Buttered Mashed Potatoes | 1/2 c. | | |
| Hot Starch | 150 or more | Sauteed Green, Wing or String Bean | 3/4 c. | | |
| Hot Vegetables | 160 or more | Fruit Salad | 1/2 c. | | |
| Canned fruits/Pudding | 40 or less | Homemade White Roll/2 Margarine | 2 | | |
| | | Sherbert and Chamorro Cake | 1 ea. | | |
| | | 2% Milk. | 1 c. | | |

**DINNER** – Arrival Time: 1707              Officer's Signature: ___
No. of Meals:

| Description | Actural Temperature | Menu/How meal is cooked | Quantity Portion | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Meat | 110 - 140 | Rice | 1/3 c. | 149 | |
| Stew | 160 or more | Herbed Pork Loin | 3 oz | | |
| Soup | 175 or more | Hearty Veg. Soup | 1 c. | | |
| Hot Vegetables | 160 or more | Green Pea & Cauliflower Salad | 1/2 c. | | |
| Canned fruits/Pudding | 40 or less | Home made dinner rolls | 1 ea | | |
| Milk | 40 or Less | Butter | 1 ea. | | |
| | | Mandarin Oranges | 1 ea. | | |
| | | milk / Sandwich | | | |

Generally, Temperature standard are:

- Creamed Items and Hot Cereals: 150 Deg. F, or more
- Vegetables and Stews: 160 Deg. F, or more
- Soups and gravies: 175 Deg. F, or more
- Meats (sliced) 140 Deg. F, or more; may be served at no less than 110 Deg. F, for 30 minute serving period
- Milk Products: 40 Deg. F, or less
- Salads, Juices, and Canned Fruits: 40 Deg. F, or less

| Quantity/Portion: |
|---|
| Scoops; cups, tblsn; tespn; bowl; handful; slices; slabs; Each; pieces; etc...... |

# KJD&CF

## Kagman Juvenile Detention & Correctional Facility

## Daily Menu & Temperature Log of Hot/Cold Meals

Date: 08·15·06                Day: TUESDAY

**BREAKFAST** – Arrival Time: 0718 hrs.        Officer's Signature: _(signed)_
No. of Meals: 03 Plates

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Eggs/Omelet | 140 or More | Bacon | 2 pcs. | 142 | |
| Hot Cereal | 150 or More | French Toast | 6 pcs. | | |
| Juice | 40 | chilled juice | 1 ea. | | |
| Milk | 38 - 40 | 2% milk | 1 ea. | | |
| | | Fresh orange | 1 ea. | | |
| | | Graham crackers | 3 pcs. | | |

**LUNCH** – Arrival Time: _____        Officer's Signature: _____
No. of Meals:

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp | Reheated Temp |
|---|---|---|---|---|---|
| Meat | 110 - 140 | Italian soup | | 175 | |
| Stew | 160 or more | Turkey sandwich | | | |
| Hot Starch | 150 or more | Fruit coleslaw | | | |
| Hot Vegetables | 160 or more | Banana | | | |
| Canned fruits/Pudding | 40 or less | milk | | | |
| | | Juice | | | |
| | | Crackers | | | |

**DINNER** – Arrival Time: 1637 hrs.        Officer's Signature: _(signed)_
No. of Meals: 03 Plates

| Description | Actural Temperature | Menu/How meal is cooked | Quantity Portion | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Meat | 110 - 140 | Fish Florentine | 2 oz. | 149 | |
| Stew | 160 or more | Corn crab soup | 1 c. | | |
| Soup | 175 or more | Seasoned zucchini w/ onions | 1 c. | | |
| Hot Vegetables | 160 or more | Steamed rice | 1/3 c. | | |
| Canned fruits/Pudding | 40 or less | blushing pear salad | 1/2 c. | | |
| Milk | 40 or Less | 2% milk | 1 c. | | |

Generally, Temperature standard are:

| | Quantity/Portion: |
|---|---|
| | Scoops; cups, tblsn; tespn; bowl; handful; slices; slabs; Each; pieces; etc...... |

- Creamed Items and Hot Cereals: 150 Deg. F, or more
- Vegetables and Stews: 160 Deg. F, or more
- Soups and gravies: 175 Deg. F, or more
- Meats (sliced) 140 Deg. F, or more; may be served at no less than 110 Deg. F, for 30 minute serving period
- Milk Products: 40 Deg. F, or more
- Salads, Juices, and Canned Fruits: 40 Deg. F, or less

# KJD&CF
## Kagman Juvenile Detention & Correctional Facility

## Daily Menu & Temperature Log of Hot/Cold Meals

Date: 08·1A·06     Day: Monday

**BREAKFAST – Arrival Time:** 0703     Officer's Signature: _____
No. of Meals: 03 Plates

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Eggs/Omelet | 140 or More | Scrambled eggs | 1 scp. | 140 | |
| Hot Cereal | 150 or More | hash browned potatoes | 1 scp. | | |
| Juice | 40 | Chilled juice | ½ c. | | |
| Milk | 38 - 40 | 54% less fat milk | 1 c. | | |
| | | fresh orange | 1 ea. | | |
| | | Graham crackers | 2 pcs. | | |

**LUNCH – Arrival Time:** _____     Officer's Signature: _____
No. of Meals:

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp | Reheated Temp |
|---|---|---|---|---|---|
| Meat | 110 - 140 | Baked Ham / Steamed Tapioca | | 144 | |
| Stew | 160 or more | dinner roll | | | |
| Hot Starch | 150 or more | olange | | | |
| Hot Vegetables | 160 or more | Juice | | | |
| Canned fruits/Pudding | 40 or less | milk | | | |
| | | | | | |
| | | | | | |

**DINNER – Arrival Time:** 1633 hrs.     Officer's Signature: _____
No. of Meals: 03 Plates

| Description | Actural Temperature | Menu/How meal is cooked | Quantity Portion | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Meat | 110 - 140 | Chicken w/ Dumplings | 3 oz. | 155 | |
| Stew | 160 or more | Steamed rice | ⅔ c. | | |
| Soup | 175 or more | Buttered steamed broccoli | ½ c. | | |
| Hot Vegetables | 160 or more | Homemade wheat roll | 2 pcs. | | |
| Canned fruits/Pudding | 40 or less | Cantaloupe | 1 c. | | |
| Milk | 40 or Less | 2% milk | 1 c. | | |
| | | | | | |

**Generally, Temperature standard are:**
- Creamed Items and Hot Cereals: 150 Deg. F, or more
- Vegetables and Stews: 160 Deg. F, or more
- Soups and gravies: 175 Deg. F, or more
- Meats (sliced) 140 Deg. F, or more; may be served at no less than 110 Deg. F, for 30 minute serving period
- Milk Products: 40 Deg. F, or less
- Salads, Juices, and Canned Fruits: 40 Deg. F, or less

Quantity/Portion:
Scoops; cups; tblsn; tespn; bowl; handful; slices; slabs; Each; pieces; etc......

# KJD&CF
## Kagman Juvenile Detention & Correctional Facility

## Daily Menu & Temperature Log of Hot/Cold Meals

Date: _08-13-06_  Day: _Sunday_

**BREAKFAST – Arrival Time:** _0715_  **Officer's Signature:** _[signature]_
No. of Meals:

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Eggs/Omelet | 140 or More | Blueberry Pancakes | 4 pcs | 140 | |
| Hot Cereal | 150 or More | grilled Ham | 1 slc | | |
| Juice | 40 | fruit punch juice | 1 ea | | |
| Milk | 38 - 40 | foremost | 1 ea | | |
| | | fresh banana | 1 ea | | |
| | | Margerine & Syrup | 1 ea. | | |
| | | Graham Cracker & brwn. Cookies | 2 pcs. ea. | | |

**LUNCH – Arrival Time:** _____  **Officer's Signature:** _____
No. of Meals:

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp | Reheated Temp |
|---|---|---|---|---|---|
| Meat | 110 - 140 | meatloaf/Mashed Potato Gravy | | 150 | |
| Stew | 160 or more | Summer Peas & Carrots | | | |
| Hot Starch | 150 or more | rice grain | | | |
| Hot Vegetables | 160 or more | dinner roll | | | |
| Canned fruits/Pudding | 40 or less | Juice | | | |
| | | milk | | | |

**DINNER – Arrival Time:** _____  **Officer's Signature:** _____
No. of Meals:

| Description | Actural Temperature | Menu/How meal is cooked | Quantity Portion | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Meat | 110 - 140 | Turkey added/rice | | 154 | |
| Stew | 160 or more | French onion soup | | 170 | |
| Soup | 175 or more | dinner roll | | | |
| Hot Vegetables | 160 or more | fresh Grapes | | | |
| Canned fruits/Pudding | 40 or less | milk | | | |
| Milk | 40 or Less | Juice | | | |

**Quantity/Portion:**
Scoops; cups, tblsn; tespn; bowl; handful; slices; slabs; Each; pieces; etc......

Generally, Temperature standard are:
- Creamed Items and Hot Cereals: 150 Deg. F, or more
- Vegetables and Stews: 160 Deg. F, or more
- Soups and gravies: 175 Deg. F, or more
- Meats (sliced) 140 Deg. F, or more; may be served at no less than 110 Deg. F, for 30 minute serving period
- Milk Products: 40 Deg. F, or less
- Salads, Juices, and Canned Fruits: 40 Deg. F, or less

# KJD&CF
## Kagman Juvenile Detention & Correctional Facility

## Daily Menu & Temperature Log of Hot/Cold Meals

Date: _08-17-06_     Day: _Sat_

**BREAKFAST – Arrival Time:** _0725_     Officer's Signature: _____
No of Meals: _____

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Eggs/Omelet | 140 or More | boil egg | 1 ea. | | |
| Hot Cereal | 150 or More | Twist bread | 1 ea. | | |
| Juice | 40 | Apple juice | 1 ea. | | |
| Milk | 38 - 40 | | 1 ea | | |
| | | graham cracker | 3 pcs. | | |
| | | butter & jelly | 1 ea. | | |
| | | | | | |

**LUNCH – Arrival Time:** _1145_     Officer's Signature: _____
No. of Meals:

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp | Reheat Temp. |
|---|---|---|---|---|---|
| Meat | 110 - 140 | Burrito KF | | 148 | |
| Stew | 160 or more | F. Fries, | | | |
| Hot Starch | 150 or more | mango & slice tomato | | | |
| Hot Vegetables | 160 or more | Lettuce | | | |
| Canned fruits/Pudding | 40 or less | | | | |
| | | | | | |

**DINNER – Arrival Time:** _____     Officer's Signature: _____
No. of Meals:

| Description | Actural Temperature | Menu/How meal is cooked | Quantity Portion | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Meat | 110 - 140 | Beef Broteake w/ Vegetables | 3oz | 155 | |
| Stew | 160 or more | Steamed rice | 2/3c | | |
| Soup | 175 or more | fresh carrots | 1/2 c | | |
| Hot Vegetables | 160 or more | Homemade wht roll w/ margarine | 2 pcs | | |
| Canned fruits/Pudding | 40 or less | Hearty vegges soup | 1c. | | |
| Milk | 40 or Less | Fuji apple | | | |
| | Snacks | milk  Time Semdual Juice | 1c. 2/4c | | |

**Generally, Temperature standard are:**
- Creamed Items and Hot Cereals: 150 Deg. F, or more
- Vegetables and Stews: 160 Deg. F, or more
- Soups and gravies: 175 Deg. F, or more
- Meats (sliced) 140 Deg. F, or more; may be served at no less than 110 Deg. F, for 30 minute serving period
- Milk Products: 40 Deg. F, or less
- Salads, Juices, and Canned Fruits: 40 Deg. F, or less

Quantity/Portion:
Scoops; cups, tblsn; tespn; bowl; handful; slices; slabs; Each; pieces; etc......

# KJD&CF
## Kagman Juvenile Detention & Correctional Facility

## Daily Menu & Temperature Log of Hot/Cold Meals

Date: __08-11-06__    Day: __Friday__

**BREAKFAST** – Arrival Time: __0705__    Officer's Signature: _____
No. of Meals: _____

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Eggs/Omelet | 140 or More | Scrambled eggs | 1 scp. | 147 | |
| Hot Cereal | 150 or More | Oatmeal | 1/2 cup | | |
| Juice | 40 | Muffin | 2 pcs. | | |
| Milk | 38 - 40 | milk | 1 ea. | | |
| | | fresh orange | 1 ea. | | |
| | | butter & jelly | 1 ea. | | |
| | | graham Cracker | 3 pcs. | | |

**LUNCH** – Arrival Time: __1210__    Officer's Signature: _____
No. of Meals: _____

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp | Reheated Temp |
|---|---|---|---|---|---|
| Meat | 110 - 140 | Rice | 1 scp | 149 | |
| Stew | 160 or more | Pot Roast | 3 pcs | | |
| Hot Starch | 150 or more | Dinner roll w/ butter | 2 pcs | | |
| Hot Vegetables | 160 or more | Veg. salad | 1 serv | | |
| Canned fruits/Pudding | 40 or less | Jello | 1 serv | | |
| | | Sandwich | 1 | | |
| | | Milk / Juice | 1 each | | |

**DINNER** – Arrival Time: _____    Officer's Signature: _____
No. of Meals: _____

| Description | Actural Temperature | Menu/How meal is cooked | Quantity Portion | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Meat | 110 - 140 | Rice | 2/3 C. | 145 | |
| Stew | 160 or more | Fish w/tartar Sauce | 3 oz | | |
| Soup | 175 or more | Miso soup | 1 C. | | |
| Hot Vegetables | 160 or more | beans/cabbage/carrots/bell pepper | 1/2 C | | |
| Canned fruits/Pudding | 40 or less | Dinner rolls / Butter | 1 ea. | | |
| Milk | 40 or Less | Honeydew | 1 C | | |
| | | Milk - sardurch | 1 ea | | |

Generally, Temperature standard are:
- Creamed Items and Hot Cereals: 150 Deg. F, or more
- Vegetables and Stews:  160 Deg. F, or more
- Soups and gravies:  175 Deg. F, or more
- Meats (sliced) 140 Deg. F, or more; may be served at no less than 110 Deg. F, for 30 minute serving period
- Milk Products:  40 Deg. F, or less
- Salads, Juices, and Canned Fruits: 40 Deg. F, or less

Quantity/Portion:
Scoops; cups, tblsn; tespn; bowl; handful; slices; slabs;
Each; pieces;  etc......

# KJD&CF
## Kagman Juvenile Detention & Correctional Facility

## Daily Menu & Temperature Log of Hot/Cold Meals

Date: _08 · 10 · 06_          Day: _THUR_

**BREAKFAST – Arrival Time:** _0700_          Officer's Signature: _AL_
No of Meals:____

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Eggs/Omelet | 140 or More | FRENCH TOAST SUPREME | 3 | 143 | |
| Hot Cereal | 150 or More | TURKEY BACON | 2 | | |
| Juice | 40 | JUICY JUICE | 1/2 c. | | |
| Milk | 38 - 40 | 2'/. MILK | 1c. | | |
| | | BUTTER | 1EA. | | |
| | | SYRUP | 1EA | | |
| | | CRACKERS | 1EA. | | |

**LUNCH – Arrival Time:** _1242_          Officer's Signature:____
No of Meals:

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp | Reheated Temp |
|---|---|---|---|---|---|
| Meat | 110 - 140 | BAKED CRISPY chicken | 30z | 144 | |
| Stew | 160 or more | BROWNED NEW POTATOS | 1 | | |
| Hot Starch | 150 or more | SEASONED PEAS | 1/2 | | |
| Hot Vegetables | 160 or more | carrot raison pineapple salas | | | |
| Canned fruits/Pudding | 40 or less | roll | 2 | | |
| | | mararine | 2 | | |
| | | apple | 1 | | |
| | | milk | | | |

**DINNER – Arrival Time:** _1652_          Officer's Signature: _Byrd_
No of Meals:

| Description | Actural Temperature | Menu/How meal is cooked | Quantity Portion | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Meat | 110 - 140 | Rice | 2/3 c. | 159 | |
| Stew | 160 or more | Pork Bisteak | 3 oz. | | |
| Soup | 175 or more | Minestrone Soup | 1 c. | | |
| Hot Vegetables | 160 or more | Crab and Broccoli Salad | 1/2 c. | | |
| Canned fruits/Pudding | 40 or less | Dinner rolls / butter | 1 ea. | | |
| Milk | 40 or Less | Pear halves | 2 pes | | |
| | | Sugar Cookies | 2 ea. | | |
| | | milk / Sandwich | 1 ea. | | |

Quantity/Portion: Scoops; cups, tblsn; tespn; bowl; handful; slices; slabs; Each; pieces; etc......

Generally, Temperature standard are:
- Creamed Items and Hot Cereals: 150 Deg. F, or more
- Vegetables and Stews: 160 Deg. F, or more
- Soups and gravies: 175 Deg. F, or more
- Meats (sliced) 140 Deg. F, or more; may be served at no less than 110 Deg. F, for 30 minute serving period
- Milk Products: 40 Deg. F, or less
- Salads, Juices, and Canned Fruits: 40 Deg. F, or less

# KJD&CF
## Kagman Juvenile Detention & Correctional Facility

## Daily Menu & Temperature Log of Hot/Cold Meals

Date: _08·09·06_                    Day: _WGD_

**BREAKFAST – Arrival Time:** 0722          **Officer's Signature:** _tbu_
No. of Meals: _03_

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Eggs/Omelet | 140 or More | Scrambled eggs | 1/2 c | 140 | |
| Hot Cereal | 150 or More | Scattered Hash Browned Potatos | 1/2 c. | | |
| Juice | 40 | Graham Cracker | 3 pc/p. | | |
| Milk | 38 - 40 | Chilled Juice | 2 oz. | | |
| | | milk | 2 oz. | | |
| | | Jelly 1 oz. / margarine | 1 oz. | | |
| | | orange | 1 oz. | | |

**LUNCH – Arrival Time:** 1212          **Officer's Signature:** _PG_
No. of Meals: _03_

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp | Reheated Temp |
|---|---|---|---|---|---|
| Meat | 110 - 140 | Old Fashioned Meatloaf | 3 oz. | 159 | |
| Stew | 160 or more | Buttered Mashed Potatoes | 1/2 C. | | |
| Hot Starch | 150 or more | Seasoned Mixed Peas and Carrots | 1/2 C. | | |
| Hot Vegetables | 160 or more | Homemade White Roll/2 Margarine | 2 | | |
| Canned fruits/Pudding | 40 or less | Peach Halves and Angel Food Cake | 2 | | |
| | | 2% Milk | 2c. | | |
| | | Tuna Sandwich | 1 ea. | | |

**DINNER – Arrival Time:** _____          **Officer's Signature:** _____
No. of Meals: _____

| Description | Actual Temperature | Menu/How meal is cooked | Quantity Portion | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Meat | 110 - 140 | Turkey adobo w/ veg. | 3 oz. | 166 | |
| Stew | 160 or more | Garden Salad dressing | 1 C. | | |
| Soup | 175 or more | French onion soup | 1 C. | | |
| Hot Vegetables | 160 or more | White roll / margarine | 2 ea. | | |
| Canned fruits/Pudding | 40 or less | Banana | 1 pc. | | |
| Milk | 40 or Less | Steamed rice | 1/2 C. | | |
| | | Tuna Sandwich / milk | 1 ea. | | |

**Generally, Temperature standard are:**

- Creamed Items and Hot Cereals: 150 Deg. F, or more
- Vegetables and Stews: 160 Deg. F, or more
- Soups and gravies: 175 Deg. F, or more
- Meats (sliced) 140 Deg. F, or more; may be served at no less than 110 Deg. F, for 30 minute serving period
- Milk Products: 40 Deg. F, or more
- Salads, Juices, and Canned Fruits: 40 Deg. F, or less

Quantity/Portion:
Scoops; cups, tblsn; tespn; bowl; handful; slices; slabs; Each; pieces; etc……

# KJD&CF
## Kagman Juvenile Detention & Correctional Facility

## Daily Menu & Temperature Log of Hot/Cold Meals

Date: 08·08·04                                    Day: TUESDAY

**BREAKFAST – Arrival Time:** 0710                **Officer's Signature:** AC
No. of Meals:

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Eggs/Omelet | 140 or More | S UNKNABLED EKG | 1/2 c. | | |
| Hot Cereal | 150 or More | COLD CEREAL | 1EA. | | |
| Juice | 40 | JUICY SNICK | 1/2 c. | | |
| Milk | 38 - 40 | 2-1 MILK | 1 c. | | |
| | | BLUEBERRY MUFFIN | 2 EA. | | |
| | | ORANGELEAE | 1 EA. | | |
| | | BANANA | 1 EA. | | |

**LUNCH – Arrival Time:**                          **Officer's Signature:**
No. of Meals:

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp | Reheated Temp |
|---|---|---|---|---|---|
| Meat | 110 - 140 | Rice | 1 Scp | 148 | |
| Stew | 160 or more | Ham | 2 ps | | |
| Hot Starch | 150 or more | Apple | 1 serv | | |
| Hot Vegetables | 160 or more | Tomato Salad | 1 serv | | |
| Canned fruits/Pudding | 40 or less | Dinner Roll w/ butter | 2 | | |
| | | Sandwich | 1 | | |
| | | Milk / Juice | 1 ach | | |

**DINNER – Arrival Time:** 1705                    **Officer's Signature:** Bm
No. of Meals:

| Description | Actural Temperature | Menu/How meal is cooked | Quantity Portion | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Meat | 110 - 140 | Corn Crab Soup | | 175 | |
| Stew | 160 or more | BBQ Fish w/ Tartar Sauce | | | |
| Soup | 175 or more | Rice | | | |
| Hot Vegetables | 160 or more | Asparagus w/ Cheese Sauce | | | |
| Canned fruits/Pudding | 40 or less | Dinner rolls /Butter | | | |
| Milk | 40 or Less | Mandarin oranges | | | |
| | | milk and sandwich | | | |

Generally, Temperature standard are:
- Creamed Items and Hot Cereals: 150 Deg. F, or more
- Vegetables and Stews: 160 Deg. F, or more
- Soups and gravies: 175 Deg. F, or more
- Meats (sliced) 140 Deg. F, or more; may be served at no less than 110 Deg. F, for 30 minute serving period
- Milk Products: 40 Deg. F, or less
- Salads, Juices, and Canned Fruits: 40 Deg. F, or less

Quantity/Portion:
Scoops; cups, tblsn; tespn; bowl; handful; slices; slabs;
Each; pieces; etc......

# KJD&CF
## Kagman Juvenile Detention & Correctional Facility

## Daily Menu & Temperature Log of Hot/Cold Meals

Date: 08.07.06                                    Day: Monday

**BREAKFAST – Arrival Time:** 0715          Officer's Signature: _____
No. of Meals: _____

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Eggs/Omelet | 140 or More | Scrambled egg | 1 scp | 140 | |
| Hot Cereal | 150 or More | Toast bread | 6 pcs. | | |
| Juice | 40 | Apple juice | 1 cu. | | |
| Milk | 38 - 40 | | 1 ea. | | |
| | | fresh orange | 1 ea. | | |
| | | graham cracker | 2 ea. | | |
| | | butter & jelly | 1 cu. | | |

**LUNCH – Arrival Time:** 1214          Officer's Signature: _____
No. of Meals:

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp | Reheated Temp |
|---|---|---|---|---|---|
| Meat | 110 - 140 | Italian Spaghetti | 3r | 149 | |
| Stew | 160 or more | marinated tossed salad | 1 | | |
| Hot Starch | 150 or more | tossed butter F brown | 3 | | |
| Hot Vegetables | 160 or more | orange | #3 | | |
| Canned fruits/Pudding | 40 or less | milk | 1 | | |
| | | | 4 | | |
| | | | | | |

**DINNER – Arrival Time:** 1645          Officer's Signature: _____
No. of Meals:

| Description | Actural Temperature | Menu/How meal is cooked | Quantity Portion | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Meat | 110 - 140 | mushroom soup | 1 | | |
| Stew | 160 or more | chicken caccciarore | 3 oz | 167 | |
| Soup | 175 or more | steamed rice | 2/3 | | |
| Hot Vegetables | 160 or more | local squash & carrot/bell pepper | 1/2 | | |
| Canned fruits/Pudding | 40 or less | white roll | 1 | | |
| Milk | 40 or Less | margarine | 1 | | |
| | | milk | 1 | | |

Generally, Temperature standard are:
- Creamed Items and Hot Cereals: 150 Deg. F, or more
- Vegetables and Stews: 160 Deg. F, or more
- Soups and gravies: 175 Deg. F, or more
- Meats (sliced) 140 Deg. F, or more; may be served at no less than 110 Deg. F, for 30 minute serving period
- Milk Products: 40 Deg. F, or less
- Salads, Juices, and Canned Fruits: 40 Deg. F, or less

Quantity/Portion:
Scoops; cups, tblsn; tespn; bowl; handful; slices; slabs; Each; pieces; etc......

# KJD&CF
## Kagman Juvenile Detention & Correctional Facility

## Daily Menu & Temperature Log of Hot/Cold Meals

Date: _08·06·06_                      Day: _Sunday_

**BREAKFAST – Arrival Time:** _____         Officer's Signature: _____
No of Meals: _____

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Eggs/Omelet | 140 or More | French Toast | S | 143 | |
| Hot Cereal | 150 or More | Maple Syrup | | | |
| Juice | 40 | Citrus Juice | ½ c. | | |
| Milk | 38 - 40 | Margarine | ? M | | |
| | | Turkey Bacon | 2 BA. | | |
| | | Milk | 1 Gro. | | |
| | | Orange Fruit | | | |

**LUNCH – Arrival Time:** _____        Officer's Signature: _____
No. of Meals: _____

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp | Reheated Temp |
|---|---|---|---|---|---|
| Meat | 110 - 140 | Chicken Soup w/ Banana | 1 | 170 | |
| Stew | 160 or more | Steamed Rice | 1 | | |
| Hot Starch | 150 or more | Lettuce + Tomato Salad w/ Dressing | 1 | | |
| Hot Vegetables | 160 or more | Homemade White Rolls | 2 | | |
| Canned fruits/Pudding | 40 or less | Margarine | 2 | | |
| | | Cantaloupe | 1 | | |
| | | Milk | 1 | | |

**DINNER – Arrival Time:** _____        Officer's Signature: _____
No. of Meals: _____

| Description | Actural Temperature | Menu/How meal is cooked | Quantity Portion | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Meat | 110 - 140 | Steamed rice | 1c | 170 | |
| Stew | 160 or more | Stir fry seafood | 10c | | |
| Soup | 175 or more | Can w/ broth | 1 c. | | |
| Hot Vegetables | 160 or more | dinner roll | 1 c. | | |
| Canned fruits/Pudding | 40 or less | fruit salad | | | |
| Milk | 40 or Less | milk | | | |
| | snacks | Tuna sandwich | | | |

Generally, Temperature standard are:
- Creamed Items and Hot Cereals: 150 Deg. F, or more
- Vegetables and Stews: 160 Deg. F, or more
- Soups and gravies: 175 Deg. F, or more
- Meats (sliced) 140 Deg. F, or more; may be served at no less than 110 Deg. F, for 30 minute serving period
- Milk Products: 40 Deg. F, or less
- Salads, Juices, and Canned Fruits: 40 Deg. F, or less

Quantity/Portion:
Scoops; cups, tblsn; tespn; bowl; handful; slices; slabs; Each; pieces; etc......

# KJD&CF
## Kagman Juvenile Detention & Correctional Facility

## Daily Menu & Temperature Log of Hot/Cold Meals

Date: 08-05-06                                           Day:

**BREAKFAST – Arrival Time:** 0640                 **Officer's Signature:**
No of Meals:

| Description | Actual Temperature | Menu/How meal is cooked | Quantity | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Eggs/Omelet | 140 or More | CHICKEN KROS KALOO | 1 BWL | 175 | |
| Hot Cereal | 150 or More | TUIST (BROU) MARGARINE | 1 ea. | | |
| Juice | 40 | MILK | 1 ea. | | |
| Milk | 38 - 40 | JELLY | 1 ea. | | |
| | | MARGARINE | 1 ea. | | |
| | | | | | |
| | | | | | |

**LUNCH – Arrival Time:** 1205                    **Officer's Signature:**
No. of Meals:

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp | Reheated Temp |
|---|---|---|---|---|---|
| Meat | 110 - 140 | STIRFRY TURKEY w/ BROCCOLI + mush Rom | 3 oz. | 167 | |
| Stew | 160 or more | STEAMED RICE | 2/5 c. | | |
| Hot Starch | 150 or more | EMERALD SALAD | BWL | | |
| Hot Vegetables | 160 or more | DINNER ROLL 2 ea. / MARGARINE # | 1 ea. | | |
| Canned fruits/Pudding | 40 or less | SHERBOT / PUMPKIN PIE | 1 ea. | | |
| | | MILK / JUICE | 1 ea. | | |
| | | TUNA SANDWICH | 1 ea. | | |

**DINNER – Arrival Time:**                         **Officer's Signature:**
No. of Meals:

| Description | Actual Temperature | Menu/How meal is cooked | Quantity Portion | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Meat | 110 - 140 | | | | |
| Stew | 160 or more | | | | |
| Soup | 175 or more | | | | |
| Hot Vegetables | 160 or more | | | | |
| Canned fruits/Pudding | 40 or less | | | | |
| Milk | 40 or Less | | | | |

**Generally, Temperature standard are:**

- Creamed Items and Hot Cereals: 150 Deg. F, or more
- Vegetables and Stews: 160 Deg. F, or more
- Soups and gravies: 175 Deg. F, or more
- Meats (sliced) 140 Deg. F, or more; may be served at no less than 110 Deg. F, for 30 minute serving period
- Milk Products: 40 Deg. F, or less
- Salads, Juices, and Canned Fruits: 40 Deg. F, or less

| Quantity/Portion: |
|---|
| Scoops; cups, tblsn; tespn; bowl; handful; slices; slabs; Each; pieces; etc...... |

# KJD&CF
## Kagman Juvenile Detention & Correctional Facility

## Daily Menu & Temperature Log of Hot/Cold Meals

Date: ___08·03·06___                    Day: ___Thursday___

BREAKFAST – Arrival Time: ___0710___          Officer's Signature: _____

No of Meals: _____

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Eggs/Omelet | 140 or More | Pancake | 4 pcs. | 144 | |
| Hot Cereal | 150 or More | Grilled ham | 1 slc. | | |
| Juice | 40 | Orange juice | 1 ea. | | |
| Milk | 38 - 40 | | 1 ea. | | |
| | | fresh Orange | 1 ea | | |
| | | Syrup & butter | 1 ea | | |
| | | graham cracker | 1 ea. | | |

LUNCH – Arrival Time: ___1206___          Officer's Signature: ___E___

No. of Meals:

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp | Reheated Temp |
|---|---|---|---|---|---|
| Meat | 110 - 140 | Roast Turkey | 2 ea | 170 | |
| Stew | 160 or more | Dressing & gravy | 1/2 | | |
| Hot Starch | 150 or more | Jellied cranberry sauce | | | |
| Hot Vegetables | 160 or more | Baken Sweet Potato | 1/2 | | |
| Canned fruits/Pudding | 40 or less | peas & carrots | 1/2 | | |
| | | wheat roll | 2 | | |
| | | macaroni | 1 | | |

DINNER – Arrival Time: ___milk montgomery··· 1705___          Officer's Signature: ___Bong___

No. of Meals:

| Description | Actural Temperature | Menu/How meal is cooked | Quantity Portion | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Meat | 110 - 140 | Rice | 1/3 C | 160 | |
| Stew | 160 or more | Stirfry ground beef c.b /mushroom | 3 oz | | |
| Soup | 175 or more | French Onion Soup | 1 C. | | |
| Hot Vegetables | 160 or more | Marinated lettuce/tomato Salad | 1 C. | | |
| Canned fruits/Pudding | 40 or less | Dinner rolls/ butter | 1 ea. | | |
| Milk | 40 or Less | Angel food cake/peach half | 1 ea. | | |
| | | milk / Sandwich | 1 ea | | |

Generally, Temperature standard are:
- Creamed Items and Hot Cereals: 150 Deg. F, or more
- Vegetables and Stews: 160 Deg. F, or more
- Soups and gravies: 175 Deg. F, or more
- Meats (sliced) 140 Deg. F, or more; may be served at no less than 110 Deg. F, for 30 minute serving period
- Milk Products: 40 Deg. F, or less
- Salads, Juices, and Canned Fruits: 40 Deg. F, or less

Quantity/Portion:
Scoops; cups, tblsn; tespn; bowl; handful; slices; slabs; Each; pieces; etc......

# KJD&CF
## Kagman Juvenile Detention & Correctional Facility

## Daily Menu & Temperature Log of Hot/Cold Meals

Date: 08·02·06                          Day: Web.

**BREAKFAST – Arrival Time:** _____        **Officer's Signature:** _____
No of Meals: _____

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Eggs/Omelet | 140 or More | Scrambled egg. | 1 scp. | 140 | |
| Hot Cereal | 150 or More | Fried Rice | 1 scp. | | |
| Juice | 40 | Apple juice | 1 ea. | | |
| Milk | 38 – 40 | | 1 ea. | | |
| | | Toasted bread | 2 slc. | | |
| | | Fresh orange | 1 ea. | | |
| | | butter & jam | 1 ea. | | |

**LUNCH – Arrival Time:** 1200        **Officer's Signature:** _____
No. of Meals:

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp | Reheated Temp |
|---|---|---|---|---|---|
| Meat | 110 - 140 | Grounded Hamburger steak w/ gravy | 3 oz. | 153 | |
| Stew | 160 or more | Buttered mashed Potatoes | 1/2 | | |
| Hot Starch | 150 or more | Sautéed green, white or steam beans | 3/4 | | |
| Hot Vegetables | 160 or more | Fruit salad | 1/2 | | |
| Canned fruits/Pudding | 40 or less | Hamburger white roll | 2 | | |
| | | banana | 2 | | |
| | | milk | 1 | | |
| | | sherbet ice cream cake | | | |

**DINNER – Arrival Time:** 1700        **Officer's Signature:** _____
No. of Meals:

| Description | Actural Temperature | Menu/How meal is cooked | Quantity Portion | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Meat | 110 - 140 | Hearty Veggie Soup | 1 C. | 172 | |
| Stew | 160 or more | Herb Pork loin | 3 oz | | |
| Soup | 175 or more | Steamed rice | 2/3 c. | | |
| Hot Vegetables | 160 or more | Green pea & Cauliflower salad | 1/2 C. | | |
| Canned fruits/Pudding | 40 or less | Homemade wht roll w/ butter | 2 | | |
| Milk | 40 or Less | Mandarine orange | 4 z c. | | |
| | Snacks | Sandwich           milk | 1 c. 2 % | | |

Generally, Temperature standard are:
- Creamed Items and Hot Cereals: 150 Deg. F, or more
- Vegetables and Stews: 160 Deg. F, or more
- Soups and gravies: 175 Deg. F, or more
- Meats (sliced) 140 Deg. F, or more; may be served at no less than 110 Deg. F, for 30 minute serving period
- Milk Products: 40 Deg. F, or less
- Salads, Juices, and Canned Fruits: 40 Deg. F, or less

Quantity/Portion:
Scoops; cups, tblsn; tespn; bowl; handful; slices; slabs;
Each; pieces; etc......

## KJD&CF
### Kagman Juvenile Detention & Correctional Facility

## Daily Menu & Temperature Log of Hot/Cold Meals

Date: 0?/01/06                                Day:

**BREAKFAST** – Arrival Time:                        Officer's Signature:
No of Meals:

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp. | Reheate Temp. |
|---|---|---|---|---|---|
| Eggs/Omelet | 140 or More | | | | |
| Hot Cereal | 150 or More | | | | |
| Juice | 40 | | | | |
| Milk | 38 - 40 | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

**LUNCH** – Arrival Time: 1140                  Officer's Signature:
No. of Meals:

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp | R t Temp |
|---|---|---|---|---|---|
| Meat | 110 - 140 | Italian wonton soup | | 177 | |
| Stew | 160 or more | Rice | | | |
| Hot Starch | 150 or more | Fruit cocktail | | | |
| Hot Vegetables | 160 or more | chix stir fry | | | |
| Canned fruits/Pudding | 40 or less | | | | |
| | | | | | |
| | | | | | |

**DINNER** – Arrival Time: 1710                  Officer's Signature:
No. of Meals:

| Description | Actural Temperature | Menu/How meal is cooked | Quantity Portion | Arrival Temp. | Rehea Temp |
|---|---|---|---|---|---|
| Meat | 110 - 140 | Rice | 1/3 C | | |
| Stew | 160 or more | Corn Crab soup | 1 C. | 175 | |
| Soup | 175 or more | Fish Florentine | 2oz | | |
| Hot Vegetables | 160 or more | Zucchini w/ tomato & onions | 1 C. | | |
| Canned fruits/Pudding | 40 or less | Blushing Pears salad | 1 ea. | | |
| Milk | 40 or Less | Dinner rolls / butter | 1 ea | | |
| | | Milk & Sandwich | 1 ea. | | |

Generally, Temperature standard are:
- Creamed Items and Hot Cereals: 150 Deg. F, or more
- Vegetables and Stews: 160 Deg. F, or more
- Soups and gravies: 175 Deg. F, or more
- Meats (sliced) 140 Deg. F, or more; may be served at no less than 110 Deg. F, for 30 minute serving period
- Milk Products: 40 Deg. F, or less
- Salads, Juices, and Canned Fruits: 40 Deg. F, or less

Quantity/Portion:
Scoops; cups, tblsn; tespn; bowl; handful; slices; slaos; Each; pieces; etc......

# KJD&CF

## Kagman Juvenile Detention & Correctional Facility

## Daily Menu & Temperature Log of Hot/Cold Meals

Date: 07·31·06                                Day: 07·31·06

BREAKFAST – Arrival Time: 0715                Officer's Signature: _____
No of Meals: _____

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Eggs/Omelet | 140 or More | Scrambled eggs | 1 scp | 140 | |
| Hot Cereal | 150 or More | hash potato | 1 scp | | |
| Juice | 40 | banana muffin | 02 pcs | | |
| Milk | 38 - 40 | | 1 ea. | | |
| | | Apple juice | 1 ea. | | |
| | | fresh orange | 1 ea. | | |
| | | butter, jelly jam | 1 ea. | | |

LUNCH – Arrival Time: 1155                    Officer's Signature: _____
No. of Meals: _____

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp | Reheated Temp |
|---|---|---|---|---|---|
| Meat | 110 - 140 | Carllus BBQ pork chop | 3 oz | 143 | |
| Stew | 160 or more | au gratin potatoes | 1/2 | | |
| Hot Starch | 150 or more | sautern sunzours mixes veg. | 1/2 | | |
| Hot Vegetables | 160 or more | okra | 1/2 | | |
| Canned fruits/Pudding | 40 or less | honrose wthwi roll | 1 | | |
| | | mandarin | 1 | | |
| | | walnut stars | 1/2 | | |

DINNER – Arrival Time: 1445                   Officer's Signature: _____
No. of Meals: _____

| Description | Actural Temperature | Menu/How meal is cooked | Quantity Portion | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Meat | 110 - 140 | Chicken with Dumplings | 3 oz | 155 | |
| Stew | 160 or more | steamed rice | 1 cup | | |
| Soup | 175 or more | buttered steam broccoli | 1/2 | | |
| Hot Vegetables | 160 or more | homingrose wthout roll | 1 | | |
| Canned fruits/Pudding | 40 or less | nephrmarmus | 2 | | |
| Milk | 40 or Less | cantolouped | 1 | | |
| | | milk | 1 | | |

Generally, Temperature standard are:
- Creamed Items and Hot Cereals: 150 Deg. F, or more
- Vegetables and Stews: 160 Deg. F, or more
- Soups and gravies: 175 Deg. F, or more
- Meats (sliced) 140 Deg. F, or more; may be served at no less than 110 Deg. F, for 30 minute serving period
- Milk Products: 40 Deg. F, or less
- Salads, Juices, and Canned Fruits: 40 Deg. F, or less

Quantity/Portion:
Scoops; cups, tblsn; tespn; bowl; handful; slices; slabs;
Each; pieces; etc......

# KJD&CF
## Kagman Juvenile Detention & Correctional Facility

## Daily Menu & Temperature Log of Hot/Cold Meals

Date: _Sun_                          Day: _7·30·06_

**BREAKFAST** – Arrival Time: _1205 – Lunch_          Officer's Signature: _____
No of Meals: _____

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Eggs/Omelet | 140 or More | Rice | ( | 145 | |
| Hot Cereal | 150 or More | Chicken | 1. | | |
| Juice | 40 | Tityas | 1 | | |
| Milk | 38 - 40 | veg mix | 1 | | |
| | | Fruits | 1 | | |
| | | Sandwich | 1 | | |
| | | Milk | 1 | | |

**LUNCH** – Arrival Time: _____          Officer's Signature: _____
No. of Meals: _____

| Description | Actual Temperature | Menu/How meal is cooked | Quantity | Arrival Temp | Reheated Temp |
|---|---|---|---|---|---|
| Meat | 110 - 140 | | | | |
| Stew | 160 or more | | | | |
| Hot Starch | 150 or more | | | | |
| Hot Vegetables | 160 or more | | | | |
| Canned fruits/Pudding | 40 or less | | | | |
| | | | | | |
| | | | | | |

**DINNER** – Arrival Time: _____          Officer's Signature: _____
No. of Meals: _____

| Description | Actual Temperature | Menu/How meal is cooked | Quantity Portion | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Meat | 110 - 140 | Hearty Vegie soup | | 177 | |
| Stew | 160 or more | Chamy style pot roast | 3oz | | |
| Soup | 175 or more | steamed rice | 1/3 | | |
| Hot Vegetables | 160 or more | Chamy marinated mix salad | 1c. | | |
| Canned fruits/Pudding | 40 or less | Homemade wht roll w/ margarine | 2pcs | | |
| Milk | 40 or Less | Peach Halves | 2pcs | | |
| | snacks | Bokchti cookie egg custard | | | |

Generally, Temperature standard are:
- Creamed Items and Hot Cereals: 150 Deg. F, or more
- Vegetables and Stews: 160 Deg. F, or more
- Soups and gravies: 175 Deg. F, or more
- Meats (sliced) 140 Deg. F, or more; may be served at no less than 110 Deg. F, for 30 minute serving period
- Milk Products: 40 Deg. F, or less
- Salads, Juices, and Canned Fruits: 40 Deg. F, or less

Quantity/Portion:
Scoops; cups, tblsn; tespn; bowl; handful; slices; slabs;
Each; pieces; etc......