# KJD&CF
## Kagman Juvenile Detention & Correctional Facility

## Daily Menu & Temperature Log of Hot/Cold Meals

Date: 02-29-04            Day: SATURDAY

**BREAKFAST** – Arrival Time: 0720            Officer's Signature: _AL_

No of Meals: _____

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Eggs/Omelet | 140 or More | BOILED EGGS PEELED | 2 | | |
| Hot Cereal | 150 or More | TWIST BREAD | 1 | | |
| Juice | 40 | CHILLED JUICE | 1/2 C. | | |
| Milk | 38 - 40 | 2% MILK | 1 C. | | |
| | | PUMPKIN COMP OR ATOLI | 1 EA. | | |
| | | ORANGE | 1 EA. | | |
| | | ORANGES | 1 EA. | | |

**LUNCH** – Arrival Time: 1210            Officer's Signature: Bm

No. of Meals: _____

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp | Reheated Temp |
|---|---|---|---|---|---|
| Meat | 110 - 140 | Rice | 1/3 C. | 155 | |
| Stew | 160 or more | Chicken Curry w/ Sauce | 3 oz | | |
| Hot Starch | 150 or more | Stirfry oriental Veg. | 1/2 C. | | |
| Hot Vegetables | 160 or more | Dinner rolls | 1 ea. | | |
| Canned fruits/Pudding | 40 or less | Butter | 1 ea. | | |
| | | Grapes | 1 C | | |
| | | milk / Sandwich | 1 ea. | | |

**DINNER** – Arrival Time: 1700            Officer's Signature: ___

No. of Meals: _____

| Description | Actural Temperature | Menu/How meal is cooked | Quantity Portion | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Meat | 110 - 140 | Beef Bisteak w/ veg. | 3 oz. | 163 | |
| Stew | 160 or more | rice | 2/3 C. | | |
| Soup | 175 or more | Veg. Soup | 1 C. | | |
| Hot Vegetables | 160 or more | seasoned carrots | 1/2 C. | | |
| Canned fruits/Pudding | 40 or less | white roll / margarine | 2 ea. | | |
| Milk | 40 or Less | apple (Fresh) | 1 ea. | | |
| | | Sandwich / milk | 1 ea. | | |

Generally, Temperature standard are:
- Creamed Items and Hot Cereals: 150 Deg. F, or more
- Vegetables and Stews: 160 Deg. F, or more
- Soups and gravies: 175 Deg. F, or more
- Meats (sliced) 140 Deg. F, or more; may be served at no less than 110 Deg. F, for 30 minute serving period
- Milk Products: 40 Deg. F, or less
- Salads, Juices, and Canned Fruits: 40 Deg. F, or less

Quantity/Portion:
Scoops; cups, tblsn; tespn; bowl; handful; slices; slabs; Each; pieces; etc……

# KJD&CF
## Kagman Juvenile Detention & Correctional Facility

## Daily Menu & Temperature Log of Hot/Cold Meals

Date: 7-28-06                                    Day: Fri

**BREAKFAST – Arrival Time:_____      Officer's Signature:_____**
No of Meals:_____

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Eggs/Omelet | 140 or More | Oatmeal | 1/2 | 175 | |
| Hot Cereal | 150 or More | Scramble eggs | 1/2 c | | |
| Juice | 40 | Apple muffin w/ Jelly | 2 ea | | |
| Milk | 38 - 40 | milk | 1 c 2% | | |
| | | chilled Juice | 1/2 c | | |
| | | | | | |
| | Snacks | Orange fruit w/ crackers | 1 each | | |

**LUNCH – Arrival Time: 1130      Officer's Signature:_____**
No. of Meals:

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp. | Reheated Temp |
|---|---|---|---|---|---|
| Meat | 110 - 140 | ROAST BEEF | 3 oz. | 150 | |
| Stew | 160 or more | STEAMED RICE | 2/3 c. | | |
| Hot Starch | 150 or more | VEGETABLE CABBAGE SALAD | 1 Bowl | | |
| Hot Vegetables | 160 or more | BUTTERED CARROTS 1/2 c. / DINNER ROLL | 2 ea. | | |
| Canned fruits/Pudding | 40 or less | MARGARINE 1 ea. / RED TINTED JELLO | 1 Bowl | | |
| | | TUNA SANDWICH | 1 ea. | | |
| | | milk + Juice | 1 ea. | | |

**DINNER – Arrival Time:_____      Officer's Signature:_____**
No. of Meals:

| Description | Actural Temperature | Menu/How meal is cooked | Quantity Portion | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Meat | 110 - 140 | | | | |
| Stew | 160 or more | | | | |
| Soup | 175 or more | | | | |
| Hot Vegetables | 160 or more | | | | |
| Canned fruits/Pudding | 40 or less | | | | |
| Milk | 40 or Less | | | | |

Generally, Temperature standard are:
- Creamed Items and Hot Cereals: 150 Deg. F, or more
- Vegetables and Stews: 160 Deg. F, or more
- Soups and gravies: 175 Deg. F, or more
- Meats (sliced) 140 Deg. F, or more; may be served at no less than 110 Deg. F, for 30 minute serving period
- Milk Products: 40 Deg. F, or less
- Salads, Juices, and Canned Fruits: 40 Deg. F, or less

> **Quantity/Portion:**
> Scoops; cups, tblsn; tespn; bowl; handful; slices; slabs; Each; pieces; etc......

# KJD&CF
## Kagman Juvenile Detention & Correctional Facility

## Daily Menu & Temperature Log of Hot/Cold Meals

Date: 07·27·06          Day: Thursday

**BREAKFAST – Arrival Time:** 0715          Officer's Signature: ____
No of Meals: ____

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Eggs/Omelet | 140 or More | bacon | 1 ea. | 140 | |
| Hot Cereal | 150 or More | french toast | 4 ea. | | |
| Juice | 40 | apple juice | 1 ea | | |
| Milk | 38 - 40 | | 1 ea | | |
| | | syrup & butter | 1 ea. | | |
| | | | | | |
| | | | | | |

**LUNCH – Arrival Time:** 1145          Officer's Signature: Bmm
No. of Meals: ____

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp | Reheated Temp |
|---|---|---|---|---|---|
| Meat | 110 - 140 | Chicken | 3 oz | 140 | |
| Stew | 160 or more | Brown potatoes | 1 c. | | |
| Hot Starch | 150 or more | Peas | 1/2 c. | | |
| Hot Vegetables | 160 or more | Carrot raison pineapple salad | | | |
| Canned fruits/Pudding | 40 or less | Dinner rolls / butter | 2 ea. | | |
| | | Apples | 1 ea. | | |
| | | milk & Sandwich | 1 c. | | |

**DINNER – Arrival Time:** 1700 hrs.          Officer's Signature: ____
No. of Meals: 03 Plates

| Description | Actural Temperature | Menu/How meal is cooked | Quantity Portion | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Meat | 110 - 140 | Pork Bistake | 3 oz. | 153 | |
| Stew | 160 or more | Minestrone soup | 1 c. | | |
| Soup | 175 or more | Steamed white rice | 2/3 c. | | |
| Hot Vegetables | 160 or more | Crab & broccoli salad | 1/2 c | | |
| Canned fruits/Pudding | 40 or less | Homemade wheat roll | 2 pcs. | | |
| Milk | 40 or Less | 2% Low fat milk | 250 ml | | |

Generally, Temperature standard are:
- Creamed Items and Hot Cereals: 150 Deg. F, or more
- Vegetables and Stews: 160 Deg. F, or more
- Soups and gravies: 175 Deg. F, or more
- Meats (sliced) 140 Deg. F, or more; may be served at no less than 110 Deg. F, for 30 minute serving period
- Milk Products: 40 Deg. F, or less
- Salads, Juices, and Canned Fruits: 40 Deg. F, or less

Quantity/Portion:
Scoops; cups, tblsn; tespn; bowl; handful; slices; slabs; Each; pieces; etc......

# KJD&CF
## Kagman Juvenile Detention & Correctional Facility

## Daily Menu & Temperature Log of Hot/Cold Meals

Date: __07·26·06__                    Day: __Wed__

**BREAKFAST – Arrival Time:** __0715__          Officer's Signature: _____
No of Meals: _____

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Eggs/Omelet | 140 or More | Scramble egg | 1 scp. | 140 | |
| Hot Cereal | 150 or More | Potato Hash brown | 1 scp. | | |
| Juice | 40 | Toast bread | 5 pcs. | | |
| Milk | 38 - 40 | | 1 ea. | | |
| | | grape juice | 1 ea. | | |
| | | Fresh orange | 1 ea. | | |
| | | Margarine | 1 ea. | | |

**LUNCH – Arrival Time:** __1207__          Officer's Signature: _____
No. of Meals:

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp | Reheated Temp |
|---|---|---|---|---|---|
| Meat | 110 - 140 | Meat loaf | 3 oz | 147 | |
| Stew | 160 or more | Mashed Potatoes | 1/2 C. | | |
| Hot Starch | 150 or more | Mixed Peas & Carrots | | | |
| Hot Vegetables | 160 or more | Dinner rolls | 2 ea. | | |
| Canned fruits/Pudding | 40 or less | Butter | 2 ea. | | |
| | | Peach halves | 2 ea. | | |
| | | angel food Cake | 2 ea. | | |
| | | milk & Sandwich | 1 ea. | | |

**DINNER – Arrival Time:** _____          Officer's Signature: _____
No. of Meals:

| Description | Actural Temperature | Menu/How meal is cooked | Quantity Portion | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Meat | 110 - 140 | Turkey adobo w/ veg. | 3 oz. | 153 | |
| Stew | 160 or more | rice | 1/3 C. | | |
| Soup | 175 or more | French onion soup | 1 C. | | |
| Hot Vegetables | 160 or more | garden salad w/ Dressing | 1 C. | | |
| Canned fruits/Pudding | 40 or less | white roll / margarine | 2 ea. | | |
| Milk | 40 or Less | apple & milk | 1 ea. | | |
| | | Sandwich | 1 ea. | | |

**Generally, Temperature standard are:**
- Creamed Items and Hot Cereals: 150 Deg. F, or more
- Vegetables and Stews:  160 Deg. F,  or more
- Soups and gravies:  175  Deg. F,  or more
- Meats (sliced) 140 Deg. F, or more; may be served at no less than 110 Deg. F, for 30 minute serving period
- Milk Products: 40 Deg. F, or less
- Salads, Juices, and Canned Fruits: 40 Deg. F, or less

Quantity/Portion:
Scoops; cups, tblsn; tespn; bowl; handful; slices; slabs;
Each; pieces;  etc......

# KJD&CF
## Kagman Juvenile Detention & Correctional Facility

## Daily Menu & Temperature Log of Hot/Cold Meals

Date: _07/25/06_     Day: _TUESDAY_

**BREAKFAST – Arrival Time:** _____     Officer's Signature: _____
No of Meals: _____

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Eggs/Omelet | 140 or More | | | | |
| Hot Cereal | 150 or More | | | | |
| Juice | 40 | | | | |
| Milk | 38 - 40 | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

**LUNCH – Arrival Time:** _/2/2_     Officer's Signature: _____
No of Meals:

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp | Reheated Temp |
|---|---|---|---|---|---|
| Meat | 110 - 140 | Honey glazed Ham | 3 oz | 169 | |
| Stew | 160 or more | spiced scalloped apples (no skin) | 1/2 C. | | |
| Hot Starch | 150 or more | steamed Tapioca | 1/2 C | | |
| Hot Vegetables | 160 or more | Tomoto salad | 1 C | | |
| Canned fruits/Pudding | 40 or less | Dinner rolls | 1 ea. | | |
| | | Butter | 1 ea | | |
| | | Milk & Sandwich | 1 ea | | |

**DINNER – Arrival Time:** _____     Officer's Signature: _____
No of Meals:

| Description | Actural Temperature | Menu/How meal is cooked | Quantity Portion | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Meat | 110 - 140 | Homemade corn crab soup | 1 C. | 175 | |
| Stew | 160 or more | BBQ fish w/ tartar sauce | 3 oz. | | |
| Soup | 175 or more | steamed rice | 1/8 C. | | |
| Hot Vegetables | 160 or more | Asparagus w/ cheese sauce | 1/2 C. | | |
| Canned fruits/Pudding | 40 or less | Homemade Wheat roll w/ margarine | 1 | | |
| Milk | 40 or Less | Mandarin Oranges | 2/1 | | |
| | | milk (snacks sandwich) | 1 C. 39 | | |

**Quantity/Portion:**
Scoops; cups, tblsn; tespn; bowl; handful; slices; slabs; Each; pieces; etc......

**Generally, Temperature standard are:**
- Creamed Items and Hot Cereals: 150 Deg. F, or more
- Vegetables and Stews: 160 Deg. F, or more
- Soups and gravies: 175 Deg. F, or more
- Meats (sliced) 140 Deg. F, or more; may be served at no less than 110 Deg. F, for 30 minute serving period
- Milk Products: 40 Deg. F, or less
- Salads, Juices, and Canned Fruits: 40 Deg. F, or less

# KJD&CF
## Kagman Juvenile Detention & Correctional Facility

## Daily Menu & Temperature Log of Hot/Cold Meals

Date: __07·24·06__                           Day: __MONDAY__

**BREAKFAST** – Arrival Time: __0705__                Officer's Signature: __AL__
No. of Meals: _____

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Eggs/Omelet | 140 or More | SCRAMBLED EGGS | 1/2 c. | 140 | |
| Hot Cereal | 150 or More | TOASTED WHEAT BREAD | 4 pcs. | | |
| Juice | 40 | JUICY JUICE | 1 EA. | | |
| Milk | 38 - 40 | 2% MILK | 1 c. | | |
| | | APPLE | 1 EA. | | |
| | | MARGARINE | 1 EA. | | |
| | | JELLY | 1 EA. | | |

**LUNCH** – Arrival Time: __1015__                Officer's Signature: __BM__
No. of Meals: _____

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp | Reheated Temp |
|---|---|---|---|---|---|
| Meat | 110 - 140 | Spaghetti w/ Meat Sauce | 3 oz | 145 | |
| Stew | 160 or more | French Bread | 2 pcs | | |
| Hot Starch | 150 or more | Salad | 1 c. | | |
| Hot Vegetables | 160 or more | Oranges | 1 ea. | | |
| Canned fruits/Pudding | 40 or less | milk | 1 ea. | | |
| | | Sandwich | 1 ea. | | |

**DINNER** – Arrival Time: __1705__                Officer's Signature: ____
No. of Meals: _____

| Description | Actural Temperature | Menu/How meal is cooked | Quantity Portion | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Meat | 110 - 140 | Chicken Cacciatore | 3 oz. | 147 | |
| Stew | 160 or more | Steamed rice | 2/3 c. | | |
| Soup | 175 or more | mushroom Soup | 1 c. | | |
| Hot Vegetables | 160 or more | Squash w/ carrots & Bell Pepper | 1/2 c. | | |
| Canned fruits/Pudding | 40 or less | white roll / margarine | 2 ea. | | |
| Milk | 40 or Less | water melon | 1 c. | | |
| | | Tuna Sandwich / milk | 1 ea. | | |

Generally, Temperature standard are:
- Creamed Items and Hot Cereals: 150 Deg. F, or more
- Vegetables and Stews: 160 Deg. F, or more
- Soups and gravies: 175 Deg. F, or more
- Meats (sliced) 140 Deg. F, or more; may be served at no less than 110 Deg. F, for 30 minute serving period
- Milk Products: 40 Deg. F, or less
- Salads, Juices, and Canned Fruits: 40 Deg. F, or less

Quantity/Portion:
Scoops; cups, tblsn; tespn; bowl; handful; slices; slabs; Each; pieces; etc......

# KJD&CF
## Kagman Juvenile Detention & Correctional Facility

## Daily Menu & Temperature Log of Hot/Cold Meals

Date: _July 22, 2006_          Day: _Saturday_

**BREAKFAST – Arrival Time:** _0700_          Officer's Signature: _____
No of Meals: _05_

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Eggs/Omelet | 140 or More | Chicken Amstead | | 17u | |
| Hot Cereal | 150 or More | Twisted Bread | | | |
| Juice | 40 | Orange | | | |
| Milk | 38 - 40 | Juice | | | |
| | | Milk | | | |
| | | Graham Crackers | | | |
| | | Butter | | | |

**LUNCH – Arrival Time:** _1146_          Officer's Signature: _____
No. of Meals:

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp | Reheated Temp |
|---|---|---|---|---|---|
| Meat | 110 - 140 | Rice | 2/3 C. | 153 | |
| Stew | 160 or more | Chicken Soup w/Banana | 3oz. | | |
| Hot Starch | 150 or more | Lettuce & tomato salad/Dressing | | | |
| Hot Vegetables | 160 or more | Dinner rolls/butter | 2 ea. | | |
| Canned fruits/Pudding | 40 or less | Cantaloupe | 1 c. | | |
| | | Milk | 1 ea | | |
| | | Sandwich | 1 ea. | | |

**DINNER – Arrival Time:** _1637_          Officer's Signature: _____
No. of Meals: _0A_

| Description | Actural Temperature | Menu/How meal is cooked | Quantity Portion | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Meat | 110 - 140 | homemade Veg. soup | 1 bowl | 179 | |
| Stew | 160 or more | stirfry seafood w/ Veg. | 1 scp. | | |
| Soup | 175 or more | steamed white rice | 1 scp. | | |
| Hot Vegetables | 160 or more | Buttered corn | 1 bowl | | |
| Canned fruits/Pudding | 40 or less | homemade white roll | 2 pcs. | | |
| Milk | 40 or Less | mandarin orange w/ jello | 1 bowl | | |
| | | milk | 1 ea. | | |

Quantity/Portion:
Scoops; cups, tblsn; tespn; bowl; handful; slices; slabs; Each; pieces; etc......

Generally, Temperature standard are:
- Creamed Items and Hot Cereals: 150 Deg. F, or more
- Vegetables and Stews: 160 Deg. F, or more
- Soups and gravies: 175 Deg. F, or more
- Meats (sliced) 140 Deg. F, or more; may be served at no less than 110 Deg. F, for 30 minute serving period
- Milk Products: 40 Deg. F, or less
- Salads, Juices, and Canned Fruits: 40 Deg. F, or less

# KJD&CF
## Kagman Juvenile Detention & Correctional Facility

## Daily Menu & Temperature Log of Hot/Cold Meals

Date: **07·21·06**                          Day: **Friday**

BREAKFAST – Arrival Time: **0704**          Officer's Signature: _____
No of Meals: **05**

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Eggs/Omelet | 140 or More | Poached eggs | 2 pcs. | | |
| Hot Cereal | 150 or More | Cold cereal | 1 bwl. | | |
| Juice | 40 | Chilled juice | 1 ea. | | |
| Milk | 38 - 40 | milk 2% | 1 ea. | | |
| | | Buttered wheat toast | 2 pcs. | | |
| | | fresh orange | 1 ea. | | |
| | | Graham crackers | 3 pcs. | | |

LUNCH – Arrival Time: **12·00**              Officer's Signature: **Coral Man SN**
No. of Meals: **10**

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp | Reheated Temp |
|---|---|---|---|---|---|
| Meat | 110 - 140 | BBQ Chicken | 3 oz. | 143 | |
| Stew | 160 or more | steamed Red Rice | 1/3 c. | | |
| Hot Starch | 150 or more | Seasoned Green Beans | 1/2 c. | | |
| Hot Vegetables | 160 or more | Potato Salad | 1/4 c. | | |
| Canned fruits/Pudding | 40 or less | homemade white roll | 1 | | |
| | | margarine fresh grapes | 2 | | |

DINNER – Arrival Time: **1717**              Officer's Signature: _____
No. of Meals:

| Description | Actural Temperature | Menu/How meal is cooked | Quantity Portion | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Meat | 110 - 140 | Rice | 3/2 c | 149 | |
| Stew | 160 or more | Mahi-Mahi | 3 oz | | |
| Soup | 175 or more | Cooked Kang-Kung | 1 c. | | |
| Hot Vegetables | 160 or more | Applesauce | 1 c. | | |
| Canned fruits/Pudding | 40 or less | Soup | 1 c | | |
| Milk | 40 or Less | Rosku Cookie | 1 ea | | |
| | | Milk/Sandwich | 1 ea | | |

Generally, Temperature standard are:
- Creamed Items and Hot Cereals: 150 Deg. F, or more
- Vegetables and Stews: 160 Deg. F, or more
- Soups and gravies: 175 Deg. F, or more
- Meats (sliced) 140 Deg. F, or more; may be served at no less than 110 Deg. F, for 30 minute serving period
- Milk Products: 40 Deg. F, or less
- Salads, Juices, and Canned Fruits: 40 Deg. F, or less

Quantity/Portion:
Scoops; cups, tblsn; tespn; bowl; handful; slices; slabs;
Each; pieces; etc......

# KJD&CF
## Kagman Juvenile Detention & Correctional Facility

### Daily Menu & Temperature Log of Hot/Cold Meals

Date: **07/20/06**                     Day: **Thu**

**BREAKFAST** – Arrival Time: **0705**          Officer's Signature: **FG**
No. of Meals: **5**

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Eggs/Omelet | 140 or More | Chilled Juice | 1/2 c. | | |
| Hot Cereal | 150 or More | Banana Pancake | 3 | | |
| Juice | 40 | Grilled Ham | 2 oz. | 140 | |
| Milk | 38 - 40 | Milk 2% | 1 cc. | | |
| | | 1 Maple Syrup and 2 Margarine 1 cc. | | | |
| | | | | | |
| | | | | | |

**LUNCH** – Arrival Time: **12:02**          Officer's Signature: **Carl Martin**
No. of Meals: **10**

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp | Reheated Temp |
|---|---|---|---|---|---|
| Meat | 110 - 140 | 3 oz. Roast Turkey | 3 oz. | 154 | |
| Stew | 160 or more | 1/2 homemade dressing | 1/2 c. | | |
| Hot Starch | 150 or more | 1/2 c Baked Sweet Potato | 1/2 | | |
| Hot Vegetables | 160 or more | 1/2 c. Seasoned peas and Carrot | 2 each | | |
| Canned fruits/Pudding | 40 or less | 2 Homemade wheat Rolls/2 Margarine | 2 cc. | | |
| | | | | | |
| | | | | | |

**DINNER** – Arrival Time: **1700**          Officer's Signature: ~~~~
No. of Meals:

| Description | Actural Temperature | Menu/How meal is cooked | Quantity Portion | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Meat | 110 - 140 | Rice | 1 | 152 | |
| Stew | 160 or more | Ground beef | 1 | | |
| Soup | 175 or more | veg. salad | 1 | | |
| Hot Vegetables | 160 or more | Dinner roll w/ butter | 2 | | |
| Canned fruits/Pudding | 40 or less | Angel cake | 1 | | |
| Milk | 40 or Less | Milk | 1 | | |
| | | Sandwich | | | |

Generally, Temperature standard are:
- Creamed Items and Hot Cereals: 150 Deg. F, or more
- Vegetables and Stews: 160 Deg. F, or more
- Soups and gravies: 175 Deg. F, or more
- Meats (sliced) 140 Deg. F, or more; may be served at no less than 110 Deg. F, for 30 minute serving period
- Milk Products: 40 Deg. F, or less
- Salads, Juices, and Canned Fruits: 40 Deg. F, or less

Quantity/Portion:
Scoops; cups, tblsn; tespn; bowl; handful; slices; slabs; Each; pieces; etc......

# KJD&CF
## Kagman Juvenile Detention & Correctional Facility

## Daily Menu & Temperature Log of Hot/Cold Meals

Date: _07/19/06_                    Day: _WEO_

**BREAKFAST – Arrival Time:** _708_          Officer's Signature: _____
No. of Meals: _____

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Eggs/Omelet | 140 or More | scrambled eggs / toasted bread | | | |
| Hot Cereal | 150 or More | fresh orange | | | |
| Juice | 40 | fried rice | | 153 | |
| Milk | 38 - 40 | Juice pepper | | | |
| | | milk | | | |
| | | | | | |
| | | | | | |

**LUNCH – Arrival Time:** _1159_          Officer's Signature: _____
No. of Meals: _____

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp | Reheate Temp |
|---|---|---|---|---|---|
| Meat | 110 - 140 | Hamburger / mashed potatoes | | 147 | |
| Stew | 160 or more | string beans | | | |
| Hot Starch | 150 or more | dinner roll | | | |
| Hot Vegetables | 160 or more | | | | |
| Canned fruits/Pudding | 40 or less | Hot cheese sandwich | | | |
| | | milk | | | |
| | | Juice | | | |

**DINNER – Arrival Time:** _1711_          Officer's Signature: _____
No. of Meals: _____

| Description | Actural Temperature | Menu/How meal is cooked | Quantity Portion | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Meat | 110 - 140 | Rice | 2/3 C | 153 | |
| Stew | 160 or more | Pork | 3oz | | |
| Soup | 175 or more | Veg. | handful | | |
| Hot Vegetables | 160 or more | Soup | 1 c | | |
| Canned fruits/Pudding | 40 or less | Tangerin | 1C. | | |
| Milk | 40 or Less | Dinner rolls | 2ea | | |
| | | Sandwich / milk | 1 ea. | | |

**Generally, Temperature standard are:**
- Creamed Items and Hot Cereals: 150 Deg. F, or more
- Vegetables and Stews: 160 Deg. F, or more
- Soups and gravies: 175 Deg. F, or more
- Meats (sliced) 140 Deg. F, or more; may be served at no less than 110 Deg. F, for 30 minute serving period
- Milk Products: 40 Deg. F, or less
- Salads, Juices, and Canned Fruits: 40 Deg. F, or less

Quantity/Portion:
Scoops; cups, tblsn; tespn; bowl; handful; slices; slabs; Each; pieces; etc......

# KJD&CF
## Kagman Juvenile Detention & Correctional Facility

## Daily Menu & Temperature Log of Hot/Cold Meals

Date: _07/18/06_                    Day: _Tuesday_

**BREAKFAST – Arrival Time:** _____        **Officer's Signature:** _____
No of Meals: _____

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Eggs/Omelet | 140 or More | French Toast Bacon | | 140 | |
| Hot Cereal | 150 or More | Fresh orange | | | |
| Juice | 40 | Cookies | | | |
| Milk | 38 - 40 | milk | | | |
| | | Juice | | | |
| | | | | | |

**LUNCH – Arrival Time:** _____        **Officer's Signature:** _____
No. of Meals: _____

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp | Reheated Temp |
|---|---|---|---|---|---|
| Meat | 110 - 140 | Grilled Turkey & Swiss Melt sandwich | | | |
| Stew | 160 or more | Fruited coleslaw | | | |
| Hot Starch | 150 or more | Italian Garden soup | | 175 | |
| Hot Vegetables | 160 or more | Banana | | | |
| Canned fruits/Pudding | 40 or less | Juice | | | |
| | | milk | | | |

**DINNER – Arrival Time:** _1705_        **Officer's Signature:** _Barry_
No. of Meals: _____

| Description | Actural Temperature | Menu/How meal is cooked | Quantity Portion | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Meat | 110 - 140 | FISH FLORENTINE | 3 oz. | 153 | |
| Stew | 160 or more | STEAMED RICE | 2/3 c. | | |
| Soup | 175 or more | CORN CRAB SOUP | 1 c. | | |
| Hot Vegetables | 160 or more | SEASONED ZUCCHINI w/ TOMATO/ONIONS | 1 small bowl | | |
| Canned fruits/Pudding | 40 or less | BLUSHING PEAR SALAD | 1 small bowl | | |
| Milk | 40 or Less | MILK | 2 oz. | | |
| | | DINNER ROLL 2 ea. / MARGARINE 2 ea. / | | | |
| | | SANDWICH 1 ea. | | | |

Generally, Temperature standard are:
- Creamed Items and Hot Cereals: 150 Deg. F, or more
- Vegetables and Stews: 160 Deg. F, or more
- Soups and gravies: 175 Deg. F, or more
- Meats (sliced) 140 Deg. F, or more; may be served at no less than 110 Deg. F, for 30 minute serving period
- Milk Products: 40 Deg. F, or less
- Salads, Juices, and Canned Fruits: 40 Deg. F, or less

Quantity/Portion:
Scoops; cups, tblsn; tespn; bowl; handful; slices; slabs;
Each; pieces; etc......

# KJD&CF
## Kagman Juvenile Detention & Correctional Facility

## Daily Menu & Temperature Log of Hot/Cold Meals

Date: _07/17/06_                    Day: _Monday_

**BREAKFAST – Arrival Time:** _____     Officer's Signature: _____
No of Meals: _____

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Eggs/Omelet | 140 or More | Scrambled eggs | | 140 | |
| Hot Cereal | 150 or More | hash brown potatoes | | | |
| Juice | 40 | Juice | | | |
| Milk | 38 - 40 | milk | | | |
| | | Fresh orange | | | |
| | | Graham Crackers | | | |
| | | | | | |

**LUNCH – Arrival Time:** _1200_                    Officer's Signature: _____

No. of Meals:

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp | Reheated Temp |
|---|---|---|---|---|---|
| Meat | 110 - 140 | GRILLED BBQ PORK CHOP | 3 OZ | 155 | |
| Stew | 160 or more | AU GRATIN POTATOES | 1 C | | |
| Hot Starch | 150 or more | SAUTEED OCEAN MIXED VEG. | 1/2 C. | | |
| Hot Vegetables | 160 or more | WHEAT ROLL | 2 | | |
| Canned fruits/Pudding | 40 or less | WALDORF SALAD | 1/2 C | | |
| | | 2 g. MILK | 1 C | | |
| | | | | | |

**DINNER – Arrival Time:** _1700_                    Officer's Signature: _____

No. of Meals:

| Description | Actural Temperature | Menu/How meal is cooked | Quantity Portion | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Meat | 110 - 140 | Rice | 2/3 C. | 148 | |
| Stew | 160 or more | Chicken w/dumplings | 3 oz | | |
| Soup | 175 or more | buttered steamed broccoli | 1/2 C. | | |
| Hot Vegetables | 160 or more | Dinner rolls | 2 ea. | | |
| Canned fruits/Pudding | 40 or less | Butter | 1 ea. | | |
| Milk | 40 or Less | Cantaloupe | 1 c. | | |
| | | milk/sandwich | 1 ea. | | |

Generally, Temperature standard are:
- Creamed Items and Hot Cereals: 150 Deg. F, or more
- Vegetables and Stews:  160 Deg. F, or more
- Soups and gravies: 175  Deg. F,  or more
- Meats (sliced) 140 Deg. F, or more; may be served at no less than 110 Deg. F, for 30 minute serving period
- Milk Products: 40 Deg. F, or less
- Salads, Juices, and Canned Fruits: 40 Deg. F, or less

Quantity/Portion:
Scoops; cups, tblsn; tespn; bowl; handful; slices; slabs; Each; pieces; etc......

# KJD&CF
## Kagman Juvenile Detention & Correctional Facility

## Daily Menu & Temperature Log of Hot/Cold Meals

Date: 07/16/06                           Day: SUNDAY

**BREAKFAST – Arrival Time:** 0630        Officer's Signature:
No of Meals:

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Eggs/Omelet | 140 or More | Apple | 4 | 141 | |
| Hot Cereal | 150 or More | Blue Berry Pancakes | 3 | | |
| Juice | 40 | maple syrup | 2 | | |
| Milk | 38 - 40 | Syrup | 1 | | |
| | | Grilled Ham | 2 | | |
| | | milk | 1 | | |
| | | crackers | 4 | | |

**LUNCH – Arrival Time:** 1145           Officer's Signature:
No. of Meals:

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp | Reheated Temp |
|---|---|---|---|---|---|
| Meat | 110 - 140 | chicken koldaven | 2 oz | 155 | |
| Stew | 160 or more | Steamed Rice | 2/3 | | |
| Hot Starch | 150 or more | Sau Teen local seasoned veg. | 3/4 | | |
| Hot Vegetables | 160 or more | Tilipia | 2 | | |
| Canned fruits/Pudding | 40 or less | salad garnard | 2 | | |
| | | mixed fruit cup | | | |
| | | milk | 1 | | |

**DINNER – Arrival Time:** 1650          Officer's Signature: K. Jones
No. of Meals: 07

| Description | Actural Temperature | Menu/How meal is cooked | Quantity Portion | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Meat | 110 - 140 | Steamed rice. | 2/3 | 165 | |
| Stew | 160 or more | Vegetable Soup. | 1c. | | |
| Soup | 175 or more | Pot roast. | 3 pcs. | | |
| Hot Vegetables | 160 or more | Mixed Veg. Salad. | 1 c. | | |
| Canned fruits/Pudding | 40 or less | Dinner halves. | 1c | | |
| Milk | 40 or Less | Dinner roll / Margarine | 2 pcs. | | |
| | | Kasteff. Cookies | | | |
| | | Sandwich | | | |

Generally, Temperature standard are:
- Creamed Items and Hot Cereals: 150 Deg. F, or more
- Vegetables and Stews: 160 Deg. F, or more
- Soups and gravies: 175 Deg. F, or more
- Meats (sliced) 140 Deg. F, or more; may be served at no less than 110 Deg. F, for 30 minute serving period
- Milk Products: 40 Deg. F, or less
- Salads, Juices, and Canned Fruits: 40 Deg. F, or less

Quantity/Portion: 1
Scoops; cups, tblsn; tespn; bowl; handful; slices; slabs; Each; pieces; etc......

# KJD&CF
## Kagman Juvenile Detention & Correctional Facility

## <u>Daily Menu & Temperature Log of Hot/Cold Meals</u>

Date: _07/15/06_          Day: _Saturday_

**BREAKFAST – Arrival Time:** _____   Officer's Signature: _____
No of Meals: _____

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Eggs/Omelet | 140 or More | Pupkin soup | | 175 | |
| Hot Cereal | 150 or More | boiled eggs | 2 | | |
| Juice | 40 | Twisted bread | | | |
| Milk | 38 - 40 | Graham Crackers | | | |
| | | Fresh Orange | | | |
| | | milk | | | |
| | | Juice | | | |

**LUNCH – Arrival Time:** _12 on_          Officer's Signature: _____
No. of Meals:

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp | Reheated Temp |
|---|---|---|---|---|---|
| Meat | 110 - 140 | Chicken curry w/ sauce | 3 oz | 169 | |
| Stew | 160 or more | steamed rice | 1/3 c. | | |
| Hot Starch | 150 or more | stir fry oriental veges | 1/2 c. | | |
| Hot Vegetables | 160 or more | homemade wht roll w/ margarine | 2 pcs | | |
| Canned fruits/Pudding | 40 or less | fresh grapes | 1 c. | | |
| | | | | | |
| | | | | | |

**DINNER – Arrival Time:** _1650_          Officer's Signature: _Brra_
No. of Meals:

| Description | Actural Temperature | Menu/How meal is cooked | Quantity Portion | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Meat | 110 - 140 | Rice | 1/3 c | 168 | |
| Stew | 160 or more | Beef Bistek w/ veg. | 3 oz | | |
| Soup | 175 or more | Hearty Veg. Soup | 1 c. | | |
| Hot Vegetables | 160 or more | seasonal carrots | 1/2 c. | | |
| Canned fruits/Pudding | 40 or less | Dinner rolls / butter | 1 ea. | | |
| Milk | 40 or Less | Fresh apples | 1 ea | | |
| | | Milk / Sandwich | 1 ea. | | |

Generally, Temperature standard are:
- Creamed Items and Hot Cereals: 150 Deg. F, or more
- Vegetables and Stews:  160 Deg. F,  or more
- Soups and gravies:  175  Deg. F,  or more
- Meats (sliced) 140 Deg. F, or more; may be served at no less than 110 Deg. F, for 30 minute serving period
- Milk Products: 40 Deg. F, or less
- Salads, Juices, and Canned Fruits: 40 Deg. F, or less

Quantity/Portion:
Scoops; cups, tblsn; tespn; bowl; handful; slices; slabs; Each; pieces; etc......

# KJD&CF
## Kagman Juvenile Detention & Correctional Facility

## Daily Menu & Temperature Log of Hot/Cold Meals

Date: July 14, 2006                    Day: Friday

**BREAKFAST – Arrival Time:** _____          **Officer's Signature:** _____
No. of Meals: _____

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Eggs/Omelet | 140 or More | Scrambled eggs | | | |
| Hot Cereal | 150 or More | Blueberry Muffin | | | |
| Juice | 40 | Oatmeal | | | |
| Milk | 38 - 40 | Fresh banana | | | |
| | | milk | | | |
| | | Cookies | | | |
| | | | | | |

**LUNCH – Arrival Time:** 1210 hrs.          **Officer's Signature:** _____
No. of Meals: 04

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp | Reheated Temp |
|---|---|---|---|---|---|
| Meat | 110 - 140 | Tender roast beef | 3oz. | 150° | |
| Stew | 160 or more | Steamed Rice | 2/3c | 160 | |
| Hot Starch | 150 or more | Buttered Carrots | 1/2 c. | | |
| Hot Vegetables | 160 or more | Veg. Collage salad | | | |
| Canned fruits/Pudding | 40 or less | homemade wheat roll | | | |
| | | Red fruited Jello | | | |
| | | Tuna Sandwich / Fruited Juice / Milks | | | |

**DINNER – Arrival Time:** 1717          **Officer's Signature:** _____
No. of Meals: _____

| Description | Actural Temperature | Menu/How meal is cooked | Quantity Portion | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Meat | 110 - 140 | Rice | 2/3 C. | | |
| Stew | 160 or more | Battered fish w/ tartar sauce & lemon | 3oz | 150° | |
| Soup | 175 or more | Buttered green beans/cheese cabbage | 1/2 C. | | |
| Hot Vegetables | 160 or more | Dinner rolls / butter | 1 ea | | |
| Canned fruits/Pudding | 40 or less | Milk | 1 ea | | |
| Milk | 40 or Less | honey dew | 1 ½ C. | | |
| | | Sandwich | 1 ea | | |

Generally, Temperature standard are:
- Creamed Items and Hot Cereals: 150 Deg. F, or more
- Vegetables and Stews: 160 Deg. F, or more
- Soups and gravies: 175 Deg. F, or more
- Meats (sliced) 140 Deg. F, or more; may be served at no less than 110 Deg. F, for 30 minute serving period
- Milk Products: 40 Deg. F, or less
- Salads, Juices, and Canned Fruits: 40 Deg. F, or less

Quantity/Portion:
Scoops; cups, tblsn; tespn; bowl; handful; slices; slabs; Each; pieces; etc......

# KJD&CF
## Kagman Juvenile Detention & Correctional Facility

### Daily Menu & Temperature Log of Hot/Cold Meals

Date: ~~06-23-06~~ 07-13-06          Day: ~~Tuesday~~ THURSDAY

**BREAKFAST** – Arrival Time: _____          Officer's Signature: _____
No. of Meals: _____

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Eggs/Omelet | 140 or More | French toast Supreme | | 145 | |
| Hot Cereal | 150 or More | Juice | | | |
| Juice | 40 | milk | | | |
| Milk | 38 - 40 | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

**LUNCH** – Arrival Time: 1210          Officer's Signature: _____
No. of Meals: 04

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp | Reheated Temp |
|---|---|---|---|---|---|
| Meat | 110 - 140 | Ground beef with Gravy | 1 pc. | 168 | |
| Stew | 160 or more | Mashed potatoe | 1 scp. | | |
| Hot Starch | 150 or more | Green peas | | | |
| Hot Vegetables | 160 or more | Dinner roll | | | |
| Canned fruits/Pudding | 40 or less | | | | |
| | | | | | |
| | | | | | |

**DINNER** – Arrival Time: 1705          Officer's Signature: _____
No. of Meals:

| Description | Actural Temperature | Menu/How meal is cooked | Quantity Portion | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Meat | 110 - 140 | Pork Bistek | 2oz. | 168 | |
| Stew | 160 or more | crab & broccoli salad | 1/2 c. | | |
| Soup | 175 or more | minestrone soup / rice | 1/2 c. | 1 c. | |
| Hot Vegetables | 160 or more | 2 potato mitlos & 3 sugar cookies | | | |
| Canned fruits/Pudding | 40 or less | 1 dinner roll / 1 margarine | | | |
| Milk | 40 or Less | milk | 2 ea. | | |
| | | sandwich | 1 ea. | | |

**Generally, Temperature standard are:**
- Creamed Items and Hot Cereals: 150 Deg. F, or more
- Vegetables and Stews: 160 Deg. F, or more
- Soups and gravies: 175 Deg. F, or more
- Meats (sliced) 140 Deg. F, or more; may be served at no less than 110 Deg. F, for 30 minute serving period
- Milk Products: 40 Deg. F, or less
- Salads, Juices, and Canned Fruits: 40 Deg. F, or less

**Quantity/Portion:**
Scoops; cups, tblsn; tespn; bowl; handful; slices; slabs; Each; pieces; etc......

# KJD&CF
## Kagman Juvenile Detention & Correctional Facility

## Daily Menu & Temperature Log of Hot/Cold Meals

Date: _07-12-06_    Day: _Wednesday_

**BREAKFAST – Arrival Time:** _____    **Officer's Signature:** _____
No of Meals: _____

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Eggs/Omelet | 140 or More | Toast bread | | | |
| Hot Cereal | 150 or More | Gruel | | 140 | |
| Juice | 40 | Mashed Potato | | | |
| Milk | 38 - 40 | Fresh orange | | | |
| | | Juice | | | |
| | | Milk | | | |
| | | Chicken | | | |

**LUNCH – Arrival Time:** _12/5_    **Officer's Signature:** _____
No. of Meals:

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp | Reheated Temp |
|---|---|---|---|---|---|
| Meat | 110 - 140 | old fashion meatloaf | 3 oz | 148 | |
| Stew | 160 or more | boiled mashed potato w/ gravy | 4 cc | | |
| Hot Starch | 150 or more | seasonal mix peas & carrots | 1/2 c. | | |
| Hot Vegetables | 160 or more | Homemade wheat roll w/ margarine | 2 pcs | | |
| Canned fruits/Pudding | 40 or less | peach vanyl pod cake | 1/2 | | |
| | snacks | cookies & graham cracker | 5 pcs | | |

**DINNER – Arrival Time:** _1910_    **Officer's Signature:** _____
No. of Meals:

| Description | Actural Temperature | Menu/How meal is cooked | Quantity Portion | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Meat | 110 - 140 | Rice | 1/3 C | 155 | |
| Stew | 160 or more | Turkey Adobo w/ veg. | 3 oz | | |
| Soup | 175 or more | French Onion Soup | 1 C. | | |
| Hot Vegetables | 160 or more | Garden Salad w/ dressing | 1 c | | |
| Canned fruits/Pudding | 40 or less | Dinner rolls /butter | 2 ea | | |
| Milk | 40 or Less | Grapes | 1 C. | | |
| | | milk / Sandwich | 1 ea | | |

Generally, Temperature standard are:
- Creamed Items and Hot Cereals: 150 Deg. F, or more
- Vegetables and Stews: 160 Deg. F, or more
- Soups and gravies: 175 Deg. F, or more
- Meats (sliced) 140 Deg. F, or more; may be served at no less than 110 Deg. F, for 30 minute serving period
- Milk Products: 40 Deg. F, or less
- Salads, Juices, and Canned Fruits: 40 Deg. F, or less

> Quantity/Portion:
> Scoops; cups, tblsn; tespn; bowl; handful; slices; slabs; Each; pieces; etc......

# KJD&CF
## Kagman Juvenile Detention & Correctional Facility

## Daily Menu & Temperature Log of Hot/Cold Meals

Date: 07·11·06        Day: Tuesday

**BREAKFAST – Arrival Time:** 0640      Officer's Signature: _____
No of Meals: 05

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Eggs/Omelet | 140 or More | Scrambled eggs | 1 scp. | | |
| Hot Cereal | 150 or More | Cold cereal | 1 bwl. | | |
| Juice | 40 | milk | 1 ea. | | ↑ |
| Milk | 38 - 40 | jelly | 2 ea. | | |
| | | Banana (fresh) | 1 ea. | | |
| | | Orange (fresh) | 1 ea. | | |
| | | Graham crackers | 3 pcs. | | |

**LUNCH – Arrival Time:** 1155      Officer's Signature: _____
No. of Meals:

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp | Reheated Temp |
|---|---|---|---|---|---|
| Meat | 110 - 140 | Huey Glazed Ha | | 145 | |
| Stew | 160 or more | Hot Corn Grits | | | |
| Hot Starch | 150 or more | Okamed Tapmcn | | | |
| Hot Vegetables | 160 or more | Broil Veg Salad | | | |
| Canned fruits/Pudding | 40 or less | Wheat roll | | | |
| | | milk | | | |

**DINNER – Arrival Time:** 1710      Officer's Signature: _____
No. of Meals:

| Description | Actural Temperature | Menu/How meal is cooked | Quantity Portion | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Meat | 110 - 140 | RICE | 1 scp | 156 | |
| Stew | 160 or more | Grilled fish | 2 pcs | | |
| Soup | 175 or more | Corn Soup | 1 serv | | |
| Hot Vegetables | 160 or more | Dinner roll w/ butter | 2 pcs | | |
| Canned fruits/Pudding | 40 or less | Mandarine | 1 serv | | |
| Milk | 40 or Less | Milk | 1 | | |
| | | Sandwich | 1 | | |

Generally, Temperature standard are:
- Creamed Items and Hot Cereals: 150 Deg. F, or more
- Vegetables and Stews: 160 Deg. F, or more
- Soups and gravies: 175 Deg. F, or more
- Meats (sliced) 140 Deg. F, or more; may be served at no less than 110 Deg. F, for 30 minute serving period
- Milk Products: 40 Deg. F, or less
- Salads, Juices, and Canned Fruits: 40 Deg. F, or less

Quantity/Portion:
Scoops; cups, tblsn; tespn; bowl; handful; slices; slabs; Each; pieces; etc......

# KJD&CF
## Kagman Juvenile Detention & Correctional Facility

## <u>Daily Menu & Temperature Log of Hot/Cold Meals</u>

Date: __7/10/06__                    Day: __Monday__

**BREAKFAST – Arrival Time:** __0655__            Officer's Signature: _____
No of Meals: __05__

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Eggs/Omelet | 140 or More | Chilled Juice | 1/2 c. | | |
| Hot Cereal | 150 or More | Scrambled Egg Cold | 1/2 c. | | |
| Juice | 40 | Buttered Wheat Toast Jelly | 2 | | |
| Milk | 38 - 40 | Milk. | 1 c 2% | | |
| | | | | | |
| | | | | | |
| | | | | | |

**LUNCH – Arrival Time:** _____            Officer's Signature: _____
No of Meals:

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp | Reheated Temp |
|---|---|---|---|---|---|
| Meat | 110 - 140 | Spaghetti w/meat sauce | | 155 | |
| Stew | 160 or more | Tossed Salad with Olive oil | | | |
| Hot Starch | 150 or more | Toasted bread | | | |
| Hot Vegetables | 160 or more | Orange Juice | | | |
| Canned fruits/Pudding | 40 or less | milk | | | |
| | | Ham + cheese sandwich | | | |

**DINNER – Arrival Time:** __1735__            Officer's Signature: __Bnv__
No of Meals:

| Description | Actural Temperature | Menu/How meal is cooked | Quantity Portion | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Meat | 110 - 140 | Rice | 2/3 c. | 159 | |
| Stew | 160 or more | Chicken Cacciatore | 3 oz | | |
| Soup | 175 or more | Sauteed squash w/carrots & B. Pepper | 1/2 c. | | |
| Hot Vegetables | 160 or more | Mushroom soup | 1 c. | | |
| Canned fruits/Pudding | 40 or less | dinner rolls | 1 ea. | | |
| Milk | 40 or Less | Butter / milk | 1 ea. | | |
| | | watermelon | 1 c. | | |

**Generally, Temperature standard are:**
- Creamed Items and Hot Cereals: 150 Deg. F, or more
- Vegetables and Stews: 160 Deg. F, or more
- Soups and gravies: 175 Deg. F, or more
- Meats (sliced) 140 Deg. F, or more; may be served at no less than 110 Deg. F, for 30 minute serving period
- Milk Products: 40 Deg. F, or less
- Salads, Juices, and Canned Fruits: 40 Deg. F, or less

Quantity/Portion:
Scoops; cups, tblsn; tespn; bowl; handful; slices; slabs; Each; pieces; etc……

# KJD&CF
## Kagman Juvenile Detention & Correctional Facility

## Daily Menu & Temperature Log of Hot/Cold Meals

Date: **07-09-06**                     Day: **Sunday**

**BREAKFAST – Arrival Time:** _____    Officer's Signature: _____
No of Meals: _____

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Eggs/Omelet | 140 or More | Toast bread | 4 pcs. | 140 | |
| Hot Cereal | 150 or More | Bacon | 2 pcs. | | |
| Juice | 40 | Orange Juice | 1 ea. | | |
| Milk | 38 - 40 | | 1 ea. | | |
| | | fresh Orange | 1 ea. | | |
| | | Syrup & butter | 1 ea. | | |
| | | graham Cracker | 4 pcs. ea. | | |

**LUNCH – Arrival Time:** 1145    Officer's Signature: _____
No. of Meals: _____

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp | Reheated Temp |
|---|---|---|---|---|---|
| Meat | 110 - 140 | Chicken soup with Sayonna | 3 oz. | 175 | |
| Stew | 160 or more | Steamed Rice | 2/3 | | |
| Hot Starch | 150 or more | Lettuce & Tomato salad w/dressing | | | |
| Hot Vegetables | 160 or more | Homemade white roll/B | 2 | | |
| Canned fruits/Pudding | 40 or less | margarine | 2 | | |
| | | cantelope | 1 | | |
| | | Milk | | | |

**DINNER – Arrival Time:** 1650    Officer's Signature: _____
No. of Meals: **05**

| Description | Actural Temperature | Menu/How meal is cooked | Quantity Portion | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Meat | 110 - 140 | Steamed rice | 1/2 c. | 159 | |
| Stew | 160 or more | Seafood stir-fry w/Vegetables | 3 oz. | | |
| Soup | 175 or more | Buttered Corn | 1/2 c. | | |
| Hot Vegetables | 160 or more | dinner roll | 1. | | |
| Canned fruits/Pudding | 40 or less | home made Vegetably Soup | 1 c. | | |
| Milk | 40 or Less | ham & cheese sandwich | | | |
| | | 1 c. 2% milk | | | |

Generally, Temperature standard are:
- Creamed Items and Hot Cereals: 150 Deg. F, or more
- Vegetables and Stews: 160 Deg. F, or more
- Soups and gravies: 175 Deg. F, or more
- Meats (sliced) 140 Deg. F, or more; may be served at no less than 110 Deg. F, for 30 minute serving period
- Milk Products: 40 Deg. F, or less
- Salads, Juices, and Canned Fruits: 40 Deg. F, or less

Quantity/Portion:
Scoops; cups, tblsn; tespn; bowl; handful; slices; slabs; Each; pieces; etc......

# KJD&CF
## Kagman Juvenile Detention & Correctional Facility

## Daily Menu & Temperature Log of Hot/Cold Meals

Date: _07·08·06_      Day: _Saturday_

**BREAKFAST – Arrival Time:** _____    Officer's Signature: _____
No of Meals: _____

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Eggs/Omelet | 140 or More | Aruskado | ½ cup | 175 | |
| Hot Cereal | 150 or More | hice Curcen | ½ cup | | |
| Juice | 40 | Orange juice | 1 ea. | | |
| Milk | 38 - 40 | milk | 1 ea. | | |
| | | Twisted bread | 1 ea. | | |
| | | fresh Orange | 1 ea | | |
| | | butter & syrup | 1 ea. | | |

**LUNCH – Arrival Time:** _1200_    Officer's Signature: _____
No. of Meals: _____

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp | Reheated Temp |
|---|---|---|---|---|---|
| Meat | 110 - 140 | Stirfry Turkey w/broccoli | 3oz. | 169 | |
| Stew | 160 or more | Steamed Rice | 2/3 C. | | |
| Hot Starch | 150 or more | emerald Salad | | | |
| Hot Vegetables | 160 or more | Homemade wheat Roll | 2 | | |
| Canned fruits/Pudding | 40 or less | Sherbet pumpkin bar | | | |
| | | | | | |
| | | | | | |

**DINNER – Arrival Time:** _____    Officer's Signature: _____
No. of Meals: _____

| Description | Actural Temperature | Menu/How meal is cooked | Quantity Portion | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Meat | 110 - 140 | | | | |
| Stew | 160 or more | | | | |
| Soup | 175 or more | | | | |
| Hot Vegetables | 160 or more | | | | |
| Canned fruits/Pudding | 40 or less | | | | |
| Milk | 40 or Less | | | | |

Generally, Temperature standard are:
- Creamed Items and Hot Cereals: 150 Deg. F, or more
- Vegetables and Stews: 160 Deg. F, or more
- Soups and gravies: 175 Deg. F, or more
- Meats (sliced) 140 Deg. F, or more; may be served at no less than 110 Deg. F, for 30 minute serving period
- Milk Products: 40 Deg. F, or less
- Salads, Juices, and Canned Fruits: 40 Deg. F, or less

Quantity/Portion:
Scoops; cups, tblsn; tespn; bowl; handful; slices; slabs; Each; pieces; etc......

# KJD&CF
## Kagman Juvenile Detention & Correctional Facility

## Daily Menu & Temperature Log of Hot/Cold Meals

Date: 07/06/06                    Day: FRIDAY

**BREAKFAST – Arrival Time:** 0720          Officer's Signature: _____
No of Meals: 04

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Eggs/Omelet | 140 or More | Chilled Juice | 1/2 c. | 140 | |
| Hot Cereal | 150 or More | Poache Egg | 2 | | |
| Juice | 40 | Buttered Wheat Toast | 2 | | |
| Milk | 38 - 40 | 2% Milk | 1 c. | | |
| | | Jelly | | | |
| | | cereal | | | |
| | | Graham Cracker | 3 ec. | | |

**LUNCH – Arrival Time:** 1200          Officer's Signature: _____
No. of Meals:

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp | Reheated Temp |
|---|---|---|---|---|---|
| Meat | 110 - 140 | BB Q Chicken | 3 oz | 159 | |
| Stew | 160 or more | Seasn green beans | 1/2 c. | | |
| Hot Starch | 150 or more | Steamed rice | 1/3 c. | | |
| Hot Vegetables | 160 or more | Potato salad | 1/4 c. | | |
| Canned fruits/Pudding | 40 or less | Hawaiian wt roll mayonne | | | |
| | Snacks | Tuna sandwich | 1 each | | |

**DINNER – Arrival Time:** 1743          Officer's Signature: PMM
No. of Meals:

| Description | Actural Temperature | Menu/How meal is cooked | Quantity Portion | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Meat | 110 - 140 | Rice | 1/3 c. | 155 | |
| Stew | 160 or more | Mahi-Mahi | 3 oz | | |
| Soup | 175 or more | Kaug Kuag | 1/2 c | | |
| Hot Vegetables | 160 or more | Dinner rolls | 1 ea | | |
| Canned fruits/Pudding | 40 or less | Applesauce | 1/2 c. | | |
| Milk | 40 or Less | Kosku Cookie | 1 ea. | | |
| | | Milk / Sandwich | 1 ea. | | |

Quantity/Portion:
Scoops; cups, tblsn; tespn; bowl; handful; slices; slabs;
Each; pieces; etc......

Generally, Temperature standard are:
- Creamed Items and Hot Cereals: 150 Deg. F, or more
- Vegetables and Stews: 160 Deg. F, or more
- Soups and gravies: 175 Deg. F, or more
- Meats (sliced) 140 Deg. F, or more; may be served at no less than 110 Deg. F, for 30 minute serving period
- Milk Products: 40 Deg. F, or less
- Salads, Juices, and Canned Fruits: 40 Deg. F, or less

# KJD&CF
## Kagman Juvenile Detention & Correctional Facility

### Daily Menu & Temperature Log of Hot/Cold Meals

Date: _____07·06·06_____          Day: ___Thursday___

**BREAKFAST – Arrival Time:** _____          **Officer's Signature:** _____
No of Meals: _____

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Eggs/Omelet | 140 or More | Ham | 1 pc. | | |
| Hot Cereal | 150 or More | Pancake | 4 ea. | | |
| Juice | 40 | | 1 ea. | | |
| Milk | 38 - 40 | | 1 ea. | | |
| | | Graham Cracker | 4 pcs. ea. | | |
| | | fresh banana | 1 ea. | | |
| | | Syrup & butter | 1 ea. | | |

**LUNCH – Arrival Time:** _____          **Officer's Signature:** _____
No. of Meals: _____

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp | Reheated Temp |
|---|---|---|---|---|---|
| Meat | 110 - 140 | | | | |
| Stew | 160 or more | | | | |
| Hot Starch | 150 or more | | | | |
| Hot Vegetables | 160 or more | | | | |
| Canned fruits/Pudding | 40 or less | | | | |
| | | | | | |

**DINNER – Arrival Time:** ___1650___          **Officer's Signature:** _____
No. of Meals: __04__

| Description | Actural Temperature | Menu/How meal is cooked | Quantity Portion | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Meat | 110 - 140 | Rice | 1 | | |
| Stew | 160 or more | Ground beef w/ vegetables | 1 c. | | |
| Soup | 175 or more | Onion Soup | 1 c. | | |
| Hot Vegetables | 160 or more | toast | 1 c. | | |
| Canned fruits/Pudding | 40 or less | Sponge Cup Cake | 1 c. | | |
| Milk | 40 or Less | Peanut & Jelly Sandwich | 2 slices | | |
| | | milk | 1. | | |

Generally, Temperature standard are:
- Creamed Items and Hot Cereals: 150 Deg. F, or more
- Vegetables and Stews: 160 Deg. F, or more
- Soups and gravies: 175 Deg. F, or more
- Meats (sliced) 140 Deg. F, or more; may be served at no less than 110 Deg. F, for 30 minute serving period
- Milk Products: 40 Deg. F, or less
- Salads, Juices, and Canned Fruits: 40 Deg. F, or less

Quantity/Portion:
Scoops; cups, tblsn; tespn; bowl; handful; slices; slabs; Each; pieces; etc......

# KJD&CF
## Kagman Juvenile Detention & Correctional Facility

## Daily Menu & Temperature Log of Hot/Cold Meals

Date: ___07/05/06___          Day: _____

**BREAKFAST – Arrival Time:** ___0717___          Officer's Signature: _____

No of Meals: ___06___

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Eggs/Omelet | 140 or More | Chilled Juice | 1/2 c. | | |
| Hot Cereal | 150 or More | Steamed Rice | 2/3 c. | | |
| Juice | 40 | Scrambled Egg | 1/2 c. | | |
| Milk | 38 - 40 | 2% Milk | 2 ea. | | |
| | | Jelly | 2 | | |
| | | Slice Buttered Wheat Toast | 1 | | |

**LUNCH – Arrival Time:** ___11:40___          Officer's Signature: _____

No. of Meals:

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp | Reheated Temp |
|---|---|---|---|---|---|
| Meat | 110 - 140 | Haburger steak | 3 oz | 149 | |
| Stew | 160 or more | Mash potato | 1/2 c | | |
| Hot Starch | 150 or more | String bean | 3/4 c | | |
| Hot Vegetables | 160 or more | fruit salad | 1/2 c | | |
| Canned fruits/Pudding | 40 or less | Chammorro Cake | 1 ea. | | |
| | | Ham sandwich | 1 ea. | | |
| | | Milk | 12 | | |

**DINNER – Arrival Time:** ___1656___          Officer's Signature: _____

No. of Meals:

| Description | Actural Temperature | Menu/How meal is cooked | Quantity Portion | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Meat | 110 - 140 | Rice | 1 scp | 169 | |
| Stew | 160 or more | Pork | 2 pcs | | |
| Soup | 175 or more | Dinner rolls w/ butter | 2 pcs | | |
| Hot Vegetables | 160 or more | Mix veg. | 1 srv | | |
| Canned fruits/Pudding | 40 or less | Soup | 1 bowl | | |
| Milk | 40 or Less | Sandwich | | | |
| | | Milk | | | |

Generally, Temperature standard are:
- Creamed Items and Hot Cereals: 150 Deg. F, or more
- Vegetables and Stews: 160 Deg. F, or more
- Soups and gravies: 175 Deg. F, or more
- Meats (sliced) 140 Deg. F, or more; may be served at no less than 110 Deg. F, for 30 minute serving period
- Milk Products: 40 Deg. F, or less
- Salads, Juices, and Canned Fruits: 40 Deg. F, or less

Quantity/Portion:
Scoops; cups, tblsn; tespn; bowl; handful; slices; slabs;
Each; pieces; etc......

# KJD&CF
## Kagman Juvenile Detention & Correctional Facility

## Daily Menu & Temperature Log of Hot/Cold Meals

Date: 07·04·06                          Day: TUESDAY

**BREAKFAST – Arrival Time:** 0707                   Officer's Signature: ___
No of Meals: 11

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Eggs/Omelet | 140 or More | SCRAMBLED EGGS | 1/4 c. | 142 | |
| Hot Cereal | 150 or More | FRENCH TOAST SUPREME | 3 | | |
| Juice | 40 | CANNED JUICE | 1/2 c. | | |
| Milk | 38 - 40 | 2 % MILK | 1 c. | | |
| | | CRISP TURKEY BACON | 2 | | |
| | | 1 MAPLE SYRUP / 2 MARGARINE | | | |
| | | ORANGE | 1 EA. | | |

**LUNCH – Arrival Time:** 1130                     Officer's Signature: ___
No. of Meals:

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp | Reheated Temp |
|---|---|---|---|---|---|
| Meat | 110 - 140 | Italian Garden soup | 1 | 176 | |
| Stew | 160 or more | Brazilian Turkey | 1/4 | | |
| Hot Starch | 150 or more | Swiss melt | | | |
| Hot Vegetables | 160 or more | Sauerkraut baked one bun | 1 | | |
| Canned fruits/Pudding | 40 or less | Fruitful cole slaw | | | |
| | | Bananas | 1 | | |
| | | Milk | 1 | | |

**DINNER – Arrival Time:** ___                    Officer's Signature: ___
No. of Meals:

| Description | Actural Temperature | Menu/How meal is cooked | Quantity Portion | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Meat | 110 - 140 | Rice / Fish | | 149 | |
| Stew | 160 or more | Steamed Vegetables | | | |
| Soup | 175 or more | Corn soup | | | |
| Hot Vegetables | 160 or more | Dinner roll | | | |
| Canned fruits/Pudding | 40 or less | Milk | | | |
| Milk | 40 or Less | Juice | | | |

Generally, Temperature standard are:
- Creamed Items and Hot Cereals: 150 Deg. F, or more
- Vegetables and Stews: 160 Deg. F, or more
- Soups and gravies: 175 Deg. F, or more
- Meats (sliced) 140 Deg. F, or more; may be served at no less than 110 Deg. F, for 30 minute serving period
- Milk Products: 40 Deg. F, or less
- Salads, Juices, and Canned Fruits: 40 Deg. F, or less

Quantity/Portion:
Scoops; cups, tblsn; tespn; bowl; handful; slices; slabs;
Each; pieces; etc......

# KJD&CF
## Kagman Juvenile Detention & Correctional Facility

## <u>Daily Menu & Temperature Log of Hot/Cold Meals</u>

Date: _7.03-06_                              Day: ~~2705~~ _mon_

**BREAKFAST** – Arrival Time: _0705_                    Officer's Signature:_____
No. of Meals:_____

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Eggs/Omelet | 140 or More | scramble eggs | 1/4 c. | 142 | |
| Hot Cereal | 150 or More | Hash brown potatoe | 1/2 c. | | |
| Juice | 40 | Banana muffin w/ Jelly | 1 pc | | |
| Milk | 38 - 40 | milk | 1c 2% | | |
| | | chilled Juice | 1/2 c | | |
| | snacks | Graham cooker | 1 ea | | |

**LUNCH** – Arrival Time: _1152_                    Officer's Signature:_____
No. of Meals:

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp | Reheated Temp |
|---|---|---|---|---|---|
| Meat | 110 - 140 | Bar B- Q Pork Chop | | 170 | |
| Stew | 160 or more | | | | |
| Hot Starch | 150 or more | Au gratin Potatoes | | | |
| Hot Vegetables | 160 or more | sauteed mix veggies | | | |
| Canned fruits/Pudding | 40 or less | Homemade wheat roll | | | |
| | | waldorf salad | | | |
| | | Ham & cheese sandwhich / milk. | | | |

**DINNER** – Arrival Time: _1700_                    Officer's Signature:_____
No. of Meals:

| Description | Actural Temperature | Menu/How meal is cooked | Quantity Portion | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Meat | 110 - 140 | Rice | 2/3 c | 109 | |
| Stew | 160 or more | Chicken w/ dumplings | 3 oz | | |
| Soup | 175 or more | Buttered steamed Broccoli | 1/2 c | | |
| Hot Vegetables | 160 or more | Dinner rolls | 2 ea. | | |
| Canned fruits/Pudding | 40 or less | Butter | 1 ea. | | |
| Milk | 40 or Less | Cantaloupe | 1 cr | | |
| | | milk / sandwich | 1 ea | | |

Generally, Temperature standard are:

Quantity/Portion:
Scoops; cups, tblsn; tespn; bowl; handful; slices; slabs; Each; pieces; etc......

- Creamed Items and Hot Cereals: 150 Deg. F, or more
- Vegetables and Stews: 160 Deg. F, or more
- Soups and gravies: 175 Deg. F, or more
- Meats (sliced) 110 Deg. F, or more; may be served at no less than 110 Deg. F, for 30 minute serving period
- Milk Products: 40 Deg. F, or less
- Salads, Juices, and Canned Fruits: 40 Deg. F, or less

# KJD&CF
## Kagman Juvenile Detention & Correctional Facility

## Daily Menu & Temperature Log of Hot/Cold Meals

Date: _07·02·06_          Day: _Sun_

**BREAKFAST – Arrival Time:** _____
No. of Meals: _____          Officer's Signature: _____

| Description | Actual Temperature | Menu/How meal is cooked | Quantity | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Eggs/Omelet | 140 or More | Blue berry pancake | 3 pcs. | | |
| Hot Cereal | 150 or More | Ham | 1 pc. | | |
| Juice | 40 | Syrup | 1 ea. | | |
| Milk | 38 - 40 | | 1 ea. | | |
| | | butter | 1 ea. | | |
| | | fresh banana | 1 ea. | | |
| | | fresh apple | 1 ea. | | |

**LUNCH – Arrival Time:** _____
No. of Meals:          Officer's Signature: _____

| Description | Actual Temperature | Menu/How meal is cooked | Quantity | Arrival Temp | Reheated Temp |
|---|---|---|---|---|---|
| Meat | 110 - 140 | Chicken Kelaguen | 3 oz | | |
| Stew | 160 or more | Steamed rice | 1/3 c | 149 | |
| Hot Starch | 150 or more | salted local seasoned veges | 3/4 c | | |
| Hot Vegetables | 160 or more | Titiyas w/ margarine | 1 pc | | |
| Canned fruits/Pudding | 40 or less | fresh local mixed fruit | 1 c. | | |
| Snacks | | cookies & Jelly sandwich | | | |
| | | milk & Juice | | | |

**DINNER – Arrival Time:** _1400_
No. of Meals:          Officer's Signature: _Meriguz_

| Description | Actual Temperature | Menu/How meal is cooked | Quantity Portion | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Meat | 110 - 140 | Pot Roast chow style | 10 oz | 169 | |
| Stew | 160 or more | Steamed Rice | 1/3 c | | |
| Soup | 175 or more | Vegetable soup | 1 c | | |
| Hot Vegetables | 160 or more | steamed local vegetable | 1/2 c | | |
| Canned fruits/Pudding | 40 or less | Honey dew (. patter | 1 c | | |
| Milk | 40 or Less | milk L. white roll | 1 c 2/. | | |
| | | sandwich peanut & Jelly | | | |

Generally, Temperature standard are:
- Creamed Items and Hot Cereals: 150 Deg. F, or more
- Vegetables and Stews: 160 Deg. F, or more
- Soups and gravies: 175 Deg. F, or more
- Meats (sliced) 140 Deg. F, or more; may be served at no less than 110 Deg. F, for 30 minute serving period
- Milk Products: 40 Deg. F, or less
- Salads, Juices, and Canned Fruits: 40 Deg. F, or less

Quantity/Portion:
Scoops; cups, tblsn; tespn; bowl; handful; slices; slabs; Each; pieces; etc......

# KJD&CF
## Kagman Juvenile Detention & Correctional Facility

### Daily Menu & Temperature Log of Hot/Cold Meals

Date: _07·01·06_                          Day: _Sat._

**BREAKFAST – Arrival Time:** _____     **Officer's Signature:** _____
No. of Meals: _____

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Eggs/Omelet | 140 or More | eggs boiled | 2 pcs. | | |
| Hot Cereal | 150 or More | twist bread | 1 ea. | | |
| Juice | 40 | apple juice | 1 ea. | | |
| Milk | 38 - 40 | | 1 ea. | | |
| | | Pumpkin soup | ½ cup | | |
| | | butter | 1 ea. | | |
| | | graham cracker | 1 ea. | | |

**LUNCH – Arrival Time:** _12 05_              **Officer's Signature:** _____
No. of Meals: _____

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp | Reheated Temp |
|---|---|---|---|---|---|
| Meat | 110 - 140 | Chicken curry w/ sauce | 3 oz | 165 | |
| Stew | 160 or more | steamed rice | ½ c. | | |
| Hot Starch | 150 or more | stir fry oriental veggies | ½ c. | | |
| Hot Vegetables | 160 or more | Homemade wht roll w/ margarine | 2 pc | | |
| Canned fruits/Pudding | 40 or less | fresh grapes | 1 c. | | |
| | | crackers    graham crackers & Juice | 1 each | | |

**DINNER – Arrival Time:** _16 55_             **Officer's Signature:** _____
No. of Meals: _____

| Description | Actural Temperature | Menu/How meal is cooked | Quantity Portion | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Meat | 110 - 140 | Rice | ⅓ c. | | |
| Stew | 160 or more | Beef Bisteak w/ veg. | 2 oz | 163 | |
| Soup | 175 or more | Seasoned carrots | ½ c. | | |
| Hot Vegetables | 160 or more | Dinner rolls | 1 ea. | | |
| Canned fruits/Pudding | 40 or less | Butter | 1 ea. | | |
| Milk | 40 or Less | Fuji Apples | 1 ea. | | |
| | | milk / sandwich | 1 ea. | | |

Generally, Temperature standard are:
- Creamed Items and Hot Cereals: 150 Deg. F, or more
- Vegetables and Stews:  160 Deg. F,  or more
- Soups and gravies: 175  Deg. F, or more
- Meats (sliced) 140 Deg. F, or more; may be served at no less than 110 Deg. F, for 30 minute serving period
- Milk Products:  40 Deg. F, or less
- Salads, Juices, and Canned Fruits: 40 Deg. F, or less

Quantity/Portion:
Scoops; cups, tblsn; tespn; bowl; handful; slices; slabs; Each; pieces;  etc......

# KJD&CF
## Kagman Juvenile Detention & Correctional Facility

## Daily Menu & Temperature Log of Hot/Cold Meals

Date: __06·30·06__                    Day: ~~Thursday~~ Friday

**BREAKFAST – Arrival Time:** _0706_             Officer's Signature: _____
No of Meals: __05__

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Eggs/Omelet | 140 or More | Scrambled eggs | 1 scp. | 140 | |
| Hot Cereal | 150 or More | Oatmeal | 1 bwl. | | |
| Juice | 40 | Apple muffin | 2 pcs. | | |
| Milk | 38 - 40 | 2% milk | 1 ea. | | |
| | | Chilled juice | 1 ea. | | |
| | | Graham crackers | 3 pcs. | | |
| | | Fresh orange | 1 ea. | | |

**LUNCH – Arrival Time:** _1205_             Officer's Signature: _____
No. of Meals:

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp | Reheated Temp |
|---|---|---|---|---|---|
| Meat | 110 - 140 | Tender Roast Beef x12c | | 143 | |
| Stew | 160 or More | Buttered carrots | | | |
| Hot Starch | 150 or more | Veggie cottage salad | | | |
| Hot Vegetables | 160 or more | wheat roll | | | |
| Canned fruits/Pudding | 40 or less | Jello | | | |
| | | | | | |
| | | | | | |

**DINNER – Arrival Time:** _1655_             Officer's Signature: _____
No. of Meals:

| Description | Actural Temperature | Menu/How meal is cooked | Quantity Portion | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Meat | 110 - 140 | Rice | 2/3 c. | | |
| Stew | 160 or more | Buttered fish w/tartar sauce & lemon | 3 oz | 140 | |
| Soup | 175 or more | Buttered green beans | 1/2 c. | | |
| Hot Vegetables | 160 or more | Sauteed Chinese Cabbage/carrots/R. Pepper | 1/2 c. | | |
| Canned fruits/Pudding | 40 or less | Dinner rolls/butter | 1 ea. | | |
| Milk | 40 or Less | Honey Dew | 1 c. | | |
| | | Milk/Sandwich | 1 ea. | | |

Generally, **Temperature standard are:**
- Creamed Items and Hot Cereals: 150 Deg. F, or more
- Vegetables and Stews: 160 Deg. F, or more
- Soups and gravies: 175 Deg. F, or more
- Meats (sliced) 140 Deg. F, or more; may be served at no less than 110 Deg. F, for 30 minute serving period
- Milk Products: 40 Deg. F, or less
- Salads, Juices, and Canned Fruits: 40 Deg. F, or less

Quantity/Portion:
Scoops; cups, tblsn; tespn; bowl; handful; slices; slabs; Each; pieces; etc......

# KJD&CF
## Kagman Juvenile Detention & Correctional Facility

## Daily Menu & Temperature Log of Hot/Cold Meals

Date: **06·29·06**        Day: ~~Wednesday~~ Thursday

**BREAKFAST – Arrival Time:** _____     Officer's Signature: _____

No of Meals: **05**

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Eggs/Omelet | 140 or More | French Toast Supreme | 3/4 cup | 140 | |
| Hot Cereal | 150 or More | Chilled Juice with 1 maple | 1/2 c. | | |
| Juice | 40 | Syrup and 2 Margarine | | | |
| Milk | 38 - 40 | Turkey Bacon | 2 | | |
| | | 2% Milk | 1 c. | | |
| | | | | | |
| | | | | | |

**LUNCH – Arrival Time:** **1200**     Officer's Signature: _____

No. of Meals:

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp | Reheated Temp |
|---|---|---|---|---|---|
| Meat | 110 - 140 | Oven baked crispy chicken | 3oz. | 149 | |
| Stew | 160 or more | Oven brn new potatoes | 1/2 c. | | |
| Hot Starch | 150 or more | Seasone peas / carrots season salad | 1/2 c. | | |
| Hot Vegetables | 160 or more | Homemade wht roll w/ margerine | 2 pcs | | |
| Canned fruits/Pudding | 40 or less | fresh apple | 1 pc | | |
| | Snack | Tuna sandwich | 1 each | | |

**DINNER – Arrival Time:** **1704**     Officer's Signature: _____

No. of Meals:

| Description | Actural Temperature | Menu/How meal is cooked | Quantity Portion | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Meat | 110 - 140 | Rice | 1 scp | | |
| Stew | 160 or more | Pork Bisteak | 1 serv. | 159 | |
| Soup | 175 or more | Soup | 1 serv | | |
| Hot Vegetables | 160 or more | Dinner roll w/ butter | 2 pcs | | |
| Canned fruits/Pudding | 40 or less | Pear, sugar cookies | 1 each | | |
| Milk | 40 or Less | sandwich | 1 | | |
| | | Milk | 1 | | |

**Generally, Temperature standard are:**
- Creamed Items and Hot Cereals: 150 Deg. F, or more
- Vegetables and Stews: 160 Deg. F, or more
- Soups and gravies: 175 Deg. F, or more
- Meats (sliced) 140 Deg. F, or more; may be served at no less than 110 Deg. F, for 30 minute serving period
- Milk Products: 40 Deg. F, or less
- Salads, Juices, and Canned Fruits: 40 Deg. F, or less

Quantity/Portion:
Scoops; cups, tblsn; tespn; bowl; handful; slices; slabs; Each; pieces; etc……