# KJD&CF

## Kagman Juvenile Detention & Correctional Facility

## Daily Menu & Temperature Log of Hot/Cold Meals

Date: 12/31/06                    Day: Sunday

**BREAKFAST – Arrival Time: 0650**                    Officer's Signature: [signature]
No. of Meals: 4

| Description | Actual Temperature | Menu/How meal is cooked | Quantity | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Eggs/Omelet | 140 .or More | Boonula | 4 | 40 | |
| Hot Cereal | 150 .or More | Blueberry Pancakes | 3 | 63 | 110 |
| Juice | 40 | margarine | 2 | | |
| Milk | 38 – 40 | syrup | 1 | | |
| | | Grilled Ham | 2 oz | 90 | 145 |
| | | milk | 1 | 40 | |

**LUNCH – Arrival Time: 1205**                    Officer's Signature: _____
No. of Meals: 4 meals

| Description | Actual Temperature | Menu/How meal is cooked | Quantity | Arrival Temp | Reheated Temp |
|---|---|---|---|---|---|
| Meat | 110 – 140 | Chicken Kelaguen | 3 oz | 95 | 140 |
| Stew | 160 .or more | Steamed Rice | 2/3 | 110 | 165 |
| Hot Starch | 150 .or more | Titiyas | 2 | 63 | |
| Hot Vegetables | 160 .or more | Sauteed local seasoned Vegetables | 3/4 | 110 | 165 |
| Canned fruits/Pudding | 40 .or less | Fresh Island Mixed Fruit Cup | | 40 | |
| | | milk | 1 | 40 | |
| | | Margarine | 2 | | |

**DINNER – Arrival Time: 1705**                    Officer's Signature: JRobert
No. of Meals:

| Description | Actual Temperature | Menu/How meal is cooked | Quantity Portion | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Meat | 110 – 140 | Chamorro Style Pot Roast w Gravy | 3 oz | 90 | 148 |
| Stew | 160 .or more | Steam Rice | 2/3 | 115 | 170 |
| Soup | 175 .or more | Hearty Vegetable Soup | 2 | 165 | 180 |
| Hot Vegetables | 160 .or more | Honeydew marinated w/ solan | | | |
| Canned fruits/Pudding | 40 .or less | White roll | 1 | | |
| Milk | 40 .or Less | margarine | 1 | | |
| | | Peach Halves | 2 | | |
| | | milk | 1 | 40 | |
| | | Rich M cookie | | | |

**Quantity/Portion:**
Scoops; cups; titbit; tsps; bowl; handful; slices; dabs;
Each; pieces; etc.......

Generally, Temperature standard are:

- Creamed items and Hot Cereals: 150 Deg. F. or more
- Vegetables and Stews: 160 Deg. F. or more
- Soups and gravies: 175 Deg. F. or more
- Meats (sliced) 140 Deg. F. or more; may be served at no less than 110 Deg. F. for 30 minute serving period
- Milk Products: 40 Deg. F. or less
- Salads, Juices, and Canned Fruits: 40 Deg. F. or less

# KJD&CF
## Kagman Juvenile Detention & Correctional Facility

## Daily Menu & Temperature Log of Hot/Cold Meals

Date: 12/30/06                Day: Saturday

**BREAKFAST** – Arrival Time: 0700            Officer's Signature: JB
No. of Meals: 4

| Description | Actual Temperature | Menu/How meal is cooked | Quantity | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Eggs/Omelet | 140 or More | Boiled eggs | 2 ea. | | |
| Hot Cereal | 150 or More | atoli | 1 C. | | |
| Juice | 40 | Chilled Juice | 1 ea. | 40 | |
| Milk | 38 – 40 | milk | 1 8 ea. | 40 | |
| | | Twist Bread | 1 ea. | | |
| | | Butter / Jelly | 1 ea. | | |
| | | Graham Cracker | 3 pcs. | | |

**LUNCH** – Arrival Time: 1205            Officer's Signature: JB
No. of Meals: 4

| Description | Actual Temperature | Menu/How meal is cooked | Quantity | Arrival Temp | Reheated Temp |
|---|---|---|---|---|---|
| Meat | 110 – 140 | Chicken curry w/ sauce | 3 oz. | 120 | 149 |
| Stew | 160 or more | Stirfry veg. oriental | 1/2 C. | 110 | 167 |
| Hot Starch | 150 or more | Peach | 1 C. | | 34 |
| Hot Vegetables | 160 or more | milk / juice | 1 ea. | 40 | 40 |
| Canned fruits/Pudding | 40 or less | Tuna Sandwich | 1 ea. | | |

**DINNER** – Arrival Time: 1710            Officer's Signature: JB
No. of Meals: 4

| Description | Actual Temperature | Menu/How meal is cooked | Quantity Portion | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Meat | 110 – 140 | Beef Bisteak w/ vegetables | 3 oz. | 135 | 150 |
| Stew | 160 or more | Steamed rice | 2/3 C. | 130 | 170 |
| Soup | 175 or more | Hearty Veg. Soup | 1 C. | 140 | 178 |
| Hot Vegetables | 160 or more | Seasoned Carrots | 1/2 C. | 110 | 168 |
| Canned fruits/Pudding | 40 or less | white roll / margarine | 2 ea. | | |
| Milk | 40 or Less | Pears - fresh | 1 C. | 40 | 40 |
| | | Tuna Sandwich / milk | 1 ea. | | |

Quantity/Portion:
Scoops; cups, Tblsn; teasp; bowl; handful; slices; slabs;
Each; pieces; etc.......

Generally, Temperature standard are:
- Creamed Items and Hot Cereals: 150 Deg. F, or more
- Vegetables and Stews: 160 Deg. F, or more
- Soups and gravies: 175 Deg. F, or more
- Meats (sliced) 140 Deg. F, or more; may be served at no less than 110 Deg. F, for 30 minute serving period
- Milk Products: 40 Deg. F, or less
- Salads, Juices, and Canned Fruits: 40 Deg. F, or less

# KJD&CF
## Kagman Juvenile Detention & Correctional Facility

## Daily Menu & Temperature Log of Hot/Cold Meals

Date: 12/29/06          Day: Friday

**BREAKFAST – Arrival Time:** 0655          Officer's Signature: _Bmo_

No. of Meals:

| Description | Actual Temperature | Menu/How meal is cooked | Quantity | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Eggs/Omelet | 140 or More | scrambled eggs | 1/4 c. | 125 | 145 |
| Hot Cereal | 150 or More | oatmeal | 1/2 c. | 128 | 155 |
| Juice | 40 | chilled juice | 1/2 c. | 40 | |
| Milk | 38 - 40 | milk | 1 c. | 40 | |
| | | apple muffin | 1 ea. | | |
| | | jelly | 1 ea. | | |

**LUNCH – Arrival Time:** 1155          Officer's Signature: _Bmo_

No. of Meals:

| Description | Actual Temperature | Menu/How meal is cooked | Quantity | Arrival Temp | Reheated Temp |
|---|---|---|---|---|---|
| Meat | 110 - 140 | Tender roast Beef Au Jus | 3 oz | 120 | 150 |
| Stew | 160 or more | Dinner rolls | 2 ea. | | |
| Hot Starch | 150 or more | Rice | 2/3 c. | 130 | 155 |
| Hot Vegetables | 160 or more | Buttered Carrots / Veg Cabbage Salad | 1/2 c. | 120 | 160 |
| Canned fruits/Pudding | 40 or less | Red fruited Jello | 1 c. | 40 | |
| | | milk | 4 ea. | 40 | |
| | | sandwich | 4 ea. | | |

**DINNER – Arrival Time:** 1715          Officer's Signature: _Bmo_

No. of Meals:

| Description | Actual Temperature | Menu/How meal is cooked | Quantity Portion | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Meat | 110 - 140 | Battered fish w/ Tartar sauce & lemon | 3 oz. | 100 | 150 |
| Stew | 160 or more | Sauteed chinese cabbage/carrots/B. pepper | 1/2 c | 90 | 165 |
| Soup | 175 or more | Miso Soup | 1 c. | 110 | 175 |
| Hot Vegetables | 160 or more | Buttered Green beans | 1/2 c. | 90 | 165 |
| Canned fruits/Pudding | 40 or less | Honeydew | 1 c. | 40 | |
| Milk | 40 or Less | milk | 1 ea. | 40 | |
| | | Sandwich | 1 ea. | | |
| | | rice 2/3 c. | | | |

Generally, Temperature standard are:
- Creamed Items and Hot Cereals: 150 Deg. F, or more
- Vegetables and Stews: 160 Deg. F, or more
- Soups and gravies: 175 Deg. F, or more
- Meats (sliced) 140 Deg. F, or more; may be served at no less than 110 Deg. F, for 30 minute serving period
- Milk Products: 40 Deg. F, or less
- Salads, Juices, and Canned Fruits: 40 Deg. F, or less

Quantity/Portion:
Scoops; cups; tblsn; tespn; bowl; handful; slices; slabs; Each; pieces; etc.......

# KJD&CF
## Kagman Juvenile Detention & Correctional Facility

## Daily Menu & Temperature Log of Hot/Cold Meals

**Date:** 12/28/06

**Day:** Thursday

**BREAKFAST – Arrival Time:** 0707

**Officer's Signature:** Brn

No. of Meals:

| Description | Actual Temperature | Menu/How meal is cooked | Quantity | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Eggs/Omelet | 140 or More | French toast | 3 pcs | 60 | 140 |
| Hot Cereal | 150 or More | Maple Syrup | 1 ea. | | |
| Juice | 40 | Chilled Juice | ½ C. | 40 | |
| Milk | 38 – 40 | milk | ½ | 40 | |
| Bacon | | Turkey Bacon | 1 C. | | |
| | | Butter | 2 pcs | | |
| | | | 2 ea | | |

**LUNCH – Arrival Time:** 1200

**Officer's Signature:** J. Robt

No. of Meals:

| Description | Actual Temperature | Menu/How meal is cooked | Quantity | Arrival Temp | Reheated Temp |
|---|---|---|---|---|---|
| Meat | 110 - 140 | Crispy Chicken | 3 oz. | | 148 |
| Stew | 160 or more | Baked Brown Potatoes | 1 C. | | 177 |
| Hot Starch | 150 or more | Homemade wheat roll / margarine | 2 ea. | | |
| Hot Vegetables | 160 or more | Seasoned peas | ½ C. | | 157 |
| Canned fruits/Pudding | 40 or less | Carrot Pineapple Salad | 1 C. | | 33 |
| | | fresh apple | 1 ea. | | 36 |
| | | milk / juice | 1 ea. | | 48 |
| | | Tuna Sandwich | 1 ea. | | |

**DINNER – Arrival Time:** 1720

**Officer's Signature:** M.B.

No. of Meals:

| Description | Actual Temperature | Menu/How meal is cooked | Quantity Portion | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Meat | 110 - 140 | Pork Disteak | 3 oz. | | 150 |
| Stew | 160 or more | Steamed rice | ⅔ C. | | 148 |
| Soup | 175 or more | minestrone Soup | 1 C. | | 179 |
| Hot Vegetables | 160 or more | Crab & Broccoli Salad | ½ C. | | 38 |
| Canned fruits/Pudding | 40 or less | w/roll / margarine | 2 ea. | | |
| Milk | 40 or Less | Pear Halves and Sugar Cookies | 2 ea. | | |
| | | Tuna Sandwich / milk | 1 ea. | | 40 |

Generally, Temperature standard are:
- Creamed Items and Hot Cereals: 150 Deg. F, or more
- Vegetables and Stews: 160 Deg. F, or more
- Soups and gravies: 175 Deg. F, or more
- Meats (sliced) 140 Deg. F, or more; may be served at no less than 110 Deg. F, for 30 minute serving period
- Milk Products: 40 Deg. F, or less
- Salads, Juices, and Canned Fruits: 40 Deg. F, or less

Quantity/Portion:
Scoops; cups; titbar; tcaps; bowl; handful; slices; slabs;
Each; pieces; etc......

# KJD&CF
## Kagman Juvenile Detention & Correctional Facility

## Daily Menu & Temperature Log of Hot/Cold Meals

Date: **12-27-06**                                    Day: **Wednesday**

**BREAKFAST** – Arrival Time: **0715**                    Officer's Signature:
No. of Meals:

| Description | Actual Temperature | Menu/How meal is cooked | Quantity | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Eggs/Omelet | 140 or More | Scrambled Eggs | 1/2 c. | 110 | 145 |
| Hot Cereal | 150 or More | | | | |
| Juice | 40 | Chilled Juice | 1/2 c. | 40 | |
| Milk | 38 – 40 | milk | 1 c. 2% | 40 | |
| | | Scattered hach browned Potatoes | 1/2 c | 110 | 150 |
| | | Buttered wheat toast | 2 | | |
| | | Jelly | | | |

**LUNCH** – Arrival Time: **1213**                    Officer's Signature:
No. of Meals:

| Description | Actual Temperature | Menu/How meal is cooked | Quantity | Arrival Temp | Reheated Temp |
|---|---|---|---|---|---|
| Meat | 110 – 140 | Old fashioned meatloaf | 3 oz | 90 | 150 |
| Stew | 160 or more | Buttered Mashed Potatoes | 1/2 c. | 90 | 165 |
| Hot Starch | 150 or more | | | | |
| Hot Vegetables | 160 or more | Seasoned Mixed Peas and carrots | 1/2 c. | 105 | 160 |
| Canned fruits/Pudding | 40 or less | | | | |
| | | Homemade white Roll | 2 | | |
| | | Peach halves /Angel food cake | 2 | | |
| | | milk | 1 c. 2% | | |
| | | Margerine | 2 | | |

**DINNER** – Arrival Time: **1646**                    Officer's Signature:
No. of Meals:

| Description | Actual Temperature | Menu/How meal is cooked | Quantity Portion | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Meat | 110 – 140 | Turkey Adobo with vegetables | 3 oz. | 92 | 190 |
| Stew | 160 or more | | | | |
| Soup | 175 or more | French Onion Soup | | 120 | 180 |
| Hot Vegetables | 160 or more | Ceasar Salad with Dressing | | 120 | 160 |
| Canned fruits/Pudding | 40 or less | Papaya or Banana | 1 | 40 | |
| Milk | 40 or Less | milk | | 40 | |
| | | Homemade white Roll | 2 | | |
| | | Steamed Rice    1/5 c. | | | |
| | | Margerine    1 | | | |

Generally, Temperature standard are:
- Creamed Items and Hot Cereals: 150 Deg. F. or more
- Vegetables and Stews: 160 Deg. F. or more
- Soups and gravies: 175 Deg. F. or more
- Meats (sliced) 140 Deg. F. or more; may be served at no less than 110 Deg. F. for 30 minute serving period
- Milk Products: 40 Deg. F. or less
- Salads, Juices, and Canned Fruits: 40 Deg. F. or less

Quantity/Portion:
Scoops; cups; tbler; tegar; bowl; handful; slices; slabs; Each; pieces; etc.......

# KJD&CF
## Kagman Juvenile Detention & Correctional Facility

## Daily Menu & Temperature Log of Hot/Cold Meals

Date: 12/26/06                                    Day: Tuesday

**BREAKFAST** – Arrival Time: 0653                Officer's Signature:
No. of Meals: 4

| Description | Actual Temperature | Menu/How meal is cooked | Quantity | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Eggs/Omelet | 140 or More | Banana | | 40 | |
| Hot Cereal | 150 or More | Cold cereal | | 40 | |
| Juice | 40 | Scrambled eggs | 1/2 | 110 | 145 |
| Milk | 38 - 40 | Blueberry muffins | 2 | 65 | 120 |
| | | jelly | 1 | | |
| | | milk | 1 | 40 | |

**LUNCH** – Arrival Time: 12:10  12-26-06           Officer's Signature:
No. of Meals: 4

| Description | Actual Temperature | Menu/How meal is cooked | Quantity | Arrival Temp | Reheated Temp. |
|---|---|---|---|---|---|
| Meat | 110 - 140 | Honey glazed Ham | 3 oz | 65 | 145 |
| Stew | 160 or more | Hot spiced escalloped apple | 1/2 | 75 | 165 |
| Hot Starch | 150 or more | Steamed Tapioca | 1/2 | 90 | 155 |
| Hot Vegetables | 160 or more | Roast Tomato salad | | | |
| Canned fruits/Pudding | 40 or less | Homemade wheat roll | 1 | | |
| | | cranberry | 1 | | |

**DINNER** – Arrival Time: 1646                   Officer's Signature:
No. of Meals: 4

| Description | Actual Temperature | Menu/How meal is cooked | Quantity Portion | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Meat | 110 - 140 | Corn crab soup | 1 | 120 | 190 |
| Stew | 160 or more | BBQ fish w/Tartar sauce | 3 oz | 80 | 150 |
| Soup | 175 or more | Steamed rice | 2/3 | 80 | 150 |
| Hot Vegetables | 160 or more | Asparagus w/cheese sauce | 1/2 | | |
| Canned fruits/Pudding | 40 or less | wheat roll | 1 | | |
| Milk | 40 or Less | cranberry | 1 | | |
| | | mandarin oranges | 1/2 | | |
| | | milk | 1 | 40 | |

Generally, Temperature standard are:
- Creamed Items and Hot Cereals: 150 Deg. F, or more
- Vegetables and Stews: 160 Deg. F, or more
- Soups and gravies: 175 Deg. F, or more
- Meats (sliced) 140 Deg. F, or more; may be served at no less than 110 Deg. F, for 30 minute serving period
- Milk Products: 40 Deg. F, or less
- Salads, Juices, and Canned Fruits: 40 Deg. F, or less

Quantity/Portion:
Scoops; cups, tblsn; tespn; bowl; handful; slices; slabs;
Each; pieces; etc......

# KJD&CF
## Kagman Juvenile Detention & Correctional Facility

## Daily Menu & Temperature Log of Hot/Cold Meals

Date: 12/25/06          Day: Monday

**BREAKFAST** – Arrival Time: 0445          Officer's Signature: _____
No. of Meals: 04

| Description | Actual Temperature | Menu/How meal is cooked | Quantity | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Eggs/Omelet | 140 or More | Chilled Juice | 1/2 C. | 40 | |
| Hot Cereal | 150 or More | French Toast | 3 | | |
| Juice | 40 | Maple Syrup and 2 Margarine | 1 | | |
| Milk | 38 - 40 | Turkey Bacon | 2 | | |
| | | 2% Milk | 1 c. | 40 | 150 |
| | | Graham Cracker | 3 | | |
| | | Fresh Fruit (1day) | | 40 | |

**LUNCH** – Arrival Time: 1156          Officer's Signature: _____
No. of Meals:

| Description | Actual Temperature | Menu/How meal is cooked | Quantity | Arrival Temp | Reheated Temp |
|---|---|---|---|---|---|
| Meat | 110 - 140 | Beef Stew | | 100 | 145 |
| Stew | 160 or more | Steamed rice | | 100 | 150 |
| Hot Starch | 150 or more | Mix Veg. salad | | 85 | 150 |
| Hot Vegetables | 160 or more | Fresh apples | | 40 | |
| Canned fruits/Pudding | 40 or less | | | | |
| | | | | | |
| | | | | | |

**DINNER** – Arrival Time: 1710          Officer's Signature: _____
No. of Meals:

| Description | Actual Temperature | Menu/How meal is cooked | Quantity Portion | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Meat | 110 - 140 | Chicken with Veg. | | 110 | 150 |
| Stew | 160 or more | Steamed rice | | 90 | 150 |
| Soup | 175 or more | mushroom soup | | 90 | 175 |
| Hot Vegetables | 160 or more | Fresh melon | | 40 | |
| Canned fruits/Pudding | 40 or less | | | | |
| Milk | 40 or Less | | | | |

Generally, Temperature standard are:

- Creamed Items and Hot Cereals: 150 Deg. F, or more
- Vegetables and Stews: 160 Deg. F, or more
- Soups and gravies: 175 Deg. F, or more
- Meats (sliced) 140 Deg. F, or more; may be served at no less than 110 Deg. F, for 30 minute serving period
- Milk Products: 40 Deg. F, or less
- Salads, Juices, and Canned Fruits: 40 Deg. F, or less

Quantity/Portion:
Scoops; cups; tblsn; tespn; bowl; handful; slices; slabs;
Each; pieces; etc......

# KJD&CF
## Kagman Juvenile Detention & Correctional Facility

## Daily Menu & Temperature Log of Hot/Cold Meals

Date: 12/24/06                          Day: SUNDAY

Officer's Signature: _____

**BREAKFAST – Arrival Time:** 0706
No. of Meals: 4

| Description | Actual Temperature | Menu/How meal is cooked | Quantity | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Eggs/Omelet | 140 or More | chilled juice | 1/2 cu | 40 | |
| Hot Cereal | 150 or More | French Toast | 2 | 50 | 150 |
| Juice | 40 | Maple Syrup | 1 | | |
| Milk | 38 - 40 | Hash brown Kenee | 1 | | |
| | | Turkey Bacon | 2 | 45 | 150 |
| | | milk | 1 | | |

**LUNCH – Arrival Time:** 1226
No. of Meals: 4

| Description | Actual Temperature | Menu/How meal is cooked | Quantity | Arrival Temp | Reheated Temp |
|---|---|---|---|---|---|
| Meat | 110 - 140 | Chicken soup w/ Dumpling | 2oz | 100 | 170 |
| Stew | 160 or more | Steamed Rice | 1/2 | 100 | 170 |
| Hot Starch | 150 or more | Lettuce & Tomato salad | | 90 | 150 |
| Hot Vegetables | 160 or more | Hawaiian sweet roll | 1 | | |
| Canned fruits/Pudding | 40 or less | watermelon | 1 | | |
| | | canta loupe | 1 | 40 | |

**DINNER – Arrival Time:** 1726
No. of Meals: 4

| Description | Actual Temperature | Menu/How meal is cooked | Quantity Portion | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Meat | 110 - 140 | Hungarian Veg-soup | 1 | 140 | 185 |
| Stew | 160 or more | Seafood Stirfry w/ Veg. | 2oz | 80 | 150 |
| Soup | 175 or more | Steamed Rice | 1/3 | 90 | 150 |
| Hot Vegetables | 160 or more | Butterich corn | 1/4 | | |
| Canned fruits/Pudding | 40 or less | Hawaiian sweet roll | 1 | | |
| Milk | 40 or Less | watermelon | 1 | | |
| | | mandarian oranges | 1/2 | 43 | |

jelly
milk 1

Generally, Temperature standard at:

Quantity/Portion:
Scoops; cups; tbln; tspn; bowl; handful; slices; slabs;
Each; pieces; etc......

40

- Creamed Items and Hot Cereals: 150 Deg. F, or more
- Vegetables and Stews: 160 Deg. F, or more
- Soups and gravies: 175 Deg. F, or more
- Meats (sliced) 140 Deg. F, or more; may be served at no less than 110 Deg. F, for 30 minute serving period
- Milk Products: 40 Deg. F, or less
- Salads, Juices, and Canned Fruits: 40 Deg. F, or less

# KJD&CF
## Kagman Juvenile Detention & Correctional Facility

## Daily Menu & Temperature Log of Hot/Cold Meals

Date: __12/23/06__          Day: __Saturday__

**BREAKFAST** – Arrival Time: __0725__          Officer's Signature: __Bms__

No. of Meals:

| Description | Actual Temperature | Menu/How meal is cooked | Quantity | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Eggs/Omelet | 140 or More | Aruskadu | 3 oz | 50 | 165 |
| Hot Cereal | 150 or More | Cereal | 1 C. | | |
| Juice | 40 | Chilled Juice | 84 ea | 40 | |
| Milk | 38 - 40 | Milk | 04 ea. | 40 | |
| | | Crackers, Graham | 1 Pkg | | |
| | | Twisted Bread | 04 ea. | | |
| | | Butter | 04 ea. | | |
| | | Jelly | 04 ea. | | |

**LUNCH** – Arrival Time: __0125__          Officer's Signature: __Bms__

No. of Meals:

| Description | Actual Temperature | Menu/How meal is cooked | Quantity | Arrival Temp | Reheated Temp |
|---|---|---|---|---|---|
| Meat | 110 - 140 | Stirfry Turkey w/broccoli & mushroom | 3 oz | 90 | 156 |
| Stew | 160 or more | Rice | 2/3 c | 90 | 165 |
| Hot Starch | 150 or more | Tomanced salad | | | |
| Hot Vegetables | 160 or more | wheat roll | | | |
| Canned fruits/Pudding | 40 or less | Sherbet pumkin Bar | | | |
| | | milk | | 40 | |
| | | Sandwhich | | | |

**DINNER** – Arrival Time: __1650__          Officer's Signature: __Bms__

No. of Meals:

| Description | Actual Temperature | Menu/How meal is cooked | Quantity Portion | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Meat | 110 - 140 | Beef Adobo | 2/3 c. | 141 | 155 |
| Stew | 160 or more | Steamed Rice | 2/3 c. | 138 | 146 |
| Soup | 175 or more | Margerine | 1 ea. | | |
| Hot Vegetables | 160 or more | Milk | 1 ea. | 40 | |
| Canned fruits/Pudding | 40 or less | Tuna Sandwich | 1 ea. | | |
| Milk | 40 or Less | fresh Apple | 1 ea. | 40 | |

Generally, Temperature standard are:
- Creamed Items and Hot Cereals: 150 Deg. F, or more
- Vegetables and Stews: 160 Deg. F, or more
- Soups and gravies: 175 Deg. F, or more
- Meats (sliced) 140 Deg. F, or more; may be served at no less than 110 Deg. F, for 30 minute serving period
- Milk Products: 40 Deg. F, or less
- Salads, Juices, and Canned Fruits: 40 Deg. F, or less

Quantity/Portion:
Scoops; cups; tblsn; tespn; bowl; handful; slices; slabs;
Each; pieces; etc......

# KJD&CF
## Kagman Juvenile Detention & Correctional Facility

## Daily Menu & Temperature Log of Hot/Cold Meals

**Date:** 12/22/06                          **Day:** Friday

**BREAKFAST – Arrival Time:** 0710                **Officer's Signature:** Bns

No. of Meals:

| Description | Actual Temperature | Menu/How meal is cooked | Quantity | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Eggs/Omelet | 140 or More | Egg | 1 | 92 | 145 |
| Hot Cereal | 150 or More | Muffin, Butter, Jelly | 1 | | |
| Juice | 40 | Ham | 2 | 100 | 150 |
| Milk | 38 - 40 | Crackers | 2 | | |
| | | Milk | 1 | 40 | |
| | | Orange | 1 | 40 | |
| | | Juice | 1 | 40 | |

**LUNCH – Arrival Time:** _____        **Officer's Signature:** Bns

No. of Meals:

| Description | Actual Temperature | Menu/How meal is cooked | Quantity | Arrival Temp | Reheated Temp |
|---|---|---|---|---|---|
| Meat | 110 - 140 | Food Cancelled | | | |
| Stew | 160 or more | Du Party Time! | | | |
| Hot Starch | 150 or more | | | | |
| Hot Vegetables | 160 or more | | | | |
| Canned fruits/Pudding | 40 or less | | | | |

**DINNER – Arrival Time:** 1635                **Officer's Signature:** Bns

No. of Meals:

| Description | Actual Temperature | Menu/How meal is cooked | Quantity Portion | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Meat | 110 - 140 | Fish Florentine | 3 oz | 100 | 145 |
| Stew | 160 or more | rice | 2/3 c. | 100 | 150 |
| Soup | 175 or more | Healthy Soup | 1 c. | 100 | 160 |
| Hot Vegetables | 160 or more | Buttered Peas | 1/2 c. | 90 | 145 |
| Canned fruits/Pudding | 40 or less | Apple Sauce | 1 c. | | |
| Milk | 40 or Less | milk | 04 ea. | 40 | |
| | | Sandwich | 04 ea. | | |

Generally, Temperature standard are:
- Creamed Items and Hot Cereals: 150 Deg. F, or more
- Vegetables and Stews: 160 Deg. F, or more
- Soups and gravies: 175 Deg. F, or more
- Meats (sliced) 140 Deg. F, or more; may be served at no less than 110 Deg. F, for 30 minute serving period
- Milk Products: 40 Deg. F, or less
- Salads, Juices, and Canned Fruits: 40 Deg. F, or less

Quantity/Portion:
Scoops; cups; tbles; tespn; bowl; handful; slices; slabs;
Each; pieces; etc......

# KJD&CF
## Kagman Juvenile Detention & Correctional Facility

## Daily Menu & Temperature Log of Hot/Cold Meals

Date: _12/31/00_                                        Day: _Thursday_

**BREAKFAST – Arrival Time:** _<725_                    Officer's Signature: _Bng_
No. of Meals:

| Description | Actual Temperature | Menu/How meal is cooked | Quantity | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Eggs/Omelet | 140 or More | Om Cooke | 3 pcs | 85 | 155 |
| Hot Cereal | 150 or More | Syrup, Butter, orange. | 1 each | | |
| Juice | 40 | Ucea | 1 pc | 85 | 155 |
| Milk | 38 - 40 | w/ milk  soice | | | |
| | | Crackers | | | |
| | | | | | |

**LUNCH – Arrival Time:** _1210_                        Officer's Signature: _Bng_
No. of Meals:

| Description | Actual Temperature | Menu/How meal is cooked | Quantity | Arrival Temp | Reheated Temp |
|---|---|---|---|---|---|
| Meat | 110 - 140 | Roast Turkey | 302 | 95 | 157 |
| Stew | 160 or more | Sandwich | 05 ea. | | 146 |
| Hot Starch | 150 or more | Baked Sweet Potato | 1 pc. | 95 | 165 |
| Hot Vegetables | 160 or more | Steamed Peas & carrots | 1/2 c. | 90 | 160 |
| Canned fruits/Pudding | 40 or less | Candy bar | 1 c. | 40 | |
| | | Dinner rolls/butter | 05 ea. | | |
| | | milk/juice | 05 ea. | 40 | |

**DINNER – Arrival Time:** _1700_                       Officer's Signature: _Bng_
No. of Meals:

| Description | Actual Temperature | Menu/How meal is cooked | Quantity Portion | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Meat | 110 - 140 | Stir fry ground Beef | 1 Sco. | 178 | 150 |
| Stew | 160 or more | Rice | 1/2 Sco. | 109 | 146 |
| Soup | 175 or more | French Onion Soup | 1/2 cup | 86 | 140 |
| Hot Vegetables | 160 or more | Marinated Lettuce & Tomato Salad | 1/2 cup | | |
| Canned fruits/Pudding | 40 or less | Peach Halves/Angel Food Cake | 1/2 cup | | |
| Milk | 40 or Less | milk | 1 ea. | | |
| | | Sandwich | 1 ea. | | |

Generally, Temperature standard are:
- Creamed Items and Hot Cereals: 150 Deg. F, or more
- Vegetables and Stews: 160 Deg. F, or more
- Soups and gravies: 175 Deg. F, or more
- Meats (sliced) 140 Deg. F, or more; may be served at no less than 110 Deg. F, for 30 minute serving period
- Milk Products: 40 Deg. F, or less
- Salads, Juices, and Canned Fruits: 40 Deg. F, or less

Quantity/Portion:
Scoops; cups; tblsn; tospn; bowl; handful; slices; slabs; Each; pieces; etc......

# KJD&CF
## Kagman Juvenile Detention & Correctional Facility

## Daily Menu & Temperature Log of Hot/Cold Meals

Date: 1/20/06                    Day: WEDNESDay

**BREAKFAST – Arrival Time:** 0712    Officer's Signature: Bns
No. of Meals: _____

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Eggs/Omelet | 140 or More | Scramble egg | 1/2 c. | 40 | 150 |
| Hot Cereal | 150 or More | Rice | 3/3 c. | 60 | 160 |
| Juice | 40 | Chilled Juice | 1/2 c. | 40 | |
| Milk | 38 - 40 | milk | 5 ea. | 40 | |
| | | orange | 5 ea. | 40 | |
| | | Jelly | 2 ea. | | |
| | | Buttered wheat toast | 1 slice | | |

**LUNCH – Arrival Time:** 11:55    Officer's Signature: Bns
No. of Meals: _____

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp | Reheated Temp |
|---|---|---|---|---|---|
| Meat | 110 - 140 | Hamburger steak w/ Mushroom gravy | 3oz. | 85 | 160 |
| Stew | 160 or more | cake | 1 pc | | |
| Hot Starch | 150 or more | Mashed Potato | 1/2 c. | 80 | 170 |
| Hot Vegetables | 160 or more | Green Beans | 3/4 c. | | |
| Canned fruits/Pudding | 40 or less | Fruit Salad | 1/2 c. | 40 | |
| | | Dinner rolls | 10 ea. | | |
| | | Butter | 10 ea. | | |
| | | milk/Sandwich | 5 ea. | 40 | |

**DINNER – Arrival Time:** 1715    Officer's Signature: Bns
No. of Meals: _____

| Description | Actural Temperature | Menu/How meal is cooked | Quantity Portion | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Meat | 110 - 140 | Herbed Pork Loin | 3oz | 100 | 145 |
| Stew | 160 or more | | | | |
| Soup | 175 or more | Hearty Veg. Soup | 1 c. | 100 | 175 |
| Hot Vegetables | 160 or more | Green Pea & Cauliflower Salad | 1/2 c. | 150 | 160 |
| Canned fruits/Pudding | 40 or less | Mandarin orange | 1/2 c. | 40 | |
| Milk | 40 or Less | milk | 5 ea. | | |
| | | Dinner rolls/butter | 05 ea. | | |
| | | Sandwich | 5 ea. | | |

Quantity/Portion:
Scoops; cups; tblsn; tespn; bowl; handful; slices; slabs; Each; pieces; etc......

Generally, Temperature standard are:
- Creamed Items and Hot Cereals: 150 Deg. F, or more
- Vegetables and Stews: 160 Deg. F, or more
- Soups and gravies: 175 Deg. F, or more
- Meats (sliced) 140 Deg. F, or more; may be served at no less than 110 Deg. F, for 30 minute serving period
- Milk Products: 40 Deg. F, or less
- Salads, Juices, and Canned Fruits: 40 Deg. F, or less

# KJD&CF
## Kagman Juvenile Detention & Correctional Facility

## Daily Menu & Temperature Log of Hot/Cold Meals

Date: __12/19/06__                    Day: __TUESDAY__

**BREAKFAST – Arrival Time:** __0700__          Officer's Signature: _____
No of Meals: __05__

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Eggs/Omelet | 140 or More | BACON | 3 PCS. | 90 | 120 |
| Hot Cereal | 150 or More | FRENCH TOAST | 3 PCS. | 40 | 40 |
| Juice | 40 | ORANGE | 1 EA. | | |
| Milk | 38 - 40 | GRAHAM CRACKER | 3 PCS. | | |
| | | BUTTER / SYRUP | 1 EA. | | |
| | | MILK / JUICE | 1 EA. | 40 | 40 |
| | | | | | |

**LUNCH – Arrival Time:** __1145__          Officer's Signature: _____
No. of Meals: __02__

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp | Reheated Temp |
|---|---|---|---|---|---|
| Meat | 110 - 140 | Italian Garden Soup | 1 bowl | 160° | 176° |
| Stew | 160 or more | Grilled Turkey & Swiss Melt | | | |
| Hot Starch | 150 or more | Sandwich | 1ct | | |
| Hot Vegetables | 160 or more | Fruited Coleslaw | 1 bowl | 40° | 40° |
| Canned fruits/Pudding | 40 or less | Milk | 1ea | 40° | 40° |
| | | Juice | | | 40° | 40° |
| | | Turkey Sandwich | 1ea. | | |

**DINNER – Arrival Time:** __1640__          Officer's Signature: _____
No. of Meals: __05__

| Description | Actural Temperature | Menu/How meal is cooked | Quantity Portion | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Meat | 110 - 140 | FISH FLORENTINE | 3 oz. | 100 | 130 |
| Stew | 160 or more | STEAMED RICE | 2/3 c | 102 | 161 |
| Soup | 175 or more | CORN SOUP (CRAB) | 1 c. | 90 | 177 |
| Hot Vegetables | 160 or more | SOTHENED ZUCCHINI w/ TOMATOES | 1 scp | 160 | 161 |
| Canned fruits/Pudding | 40 or less | & ONIONS | | | |
| Milk | 40 or Less | BLUSH BANANA / ORANGE | 1 EA. | 40 | 40 |
| | | MILK | 2 EA. | 40 | 40 |
| | | SANDWICH | 1 EA. | 40 | 40 |

Generally, Temperature standard are:

**Quantity/Portion:**
Scoops; cups, tblsn; tespn; bowl; handful; slices; slabs; Each; pieces; etc......

- Creamed Items and Hot Cereals: 150 Deg. F, or more
- Vegetables and Stews: 160 Deg. F, or more
- Soups and gravies: 175 Deg. F, or more
- Meats (sliced) 140 Deg. F, or more; may be served at no less than 110 Deg. F, for 30 minute serving period
- Milk Products: 40 Deg. F, or less
- Salads, Juices, and Canned Fruits: 40 Deg. F, or less

1

# KJD&CF
## Kagman Juvenile Detention & Correctional Facility

## Daily Menu & Temperature Log of Hot/Cold Meals

**Date:** 12/18/06     **Day:** MONDAY

**BREAKFAST – Arrival Time:** 6705     **Officer's Signature:** _[signature]_
**No of Meals:** 05

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Eggs/Omelet | 140 or More | SCRAMBLE EGG | 1/4 c. | 70 | 142 |
| Hot Cereal | 150 or More | HASH BROWNED POTATOES | 1/2 c. | 80 | 150 |
| Juice | 40 | BANANA MUFFIN | 1 ea. | | |
| Milk | 38 - 40 | JELLY GRAHAM CRACKER | 3 ea. | | |
| | | APPLE | 1 ea. | | |
| | | JELLY / BUTTER | 1 ea. | | |
| | | MILK / JUICE | 1 ea. | 40 | 40 |

**LUNCH – Arrival Time:** 1/30     **Officer's Signature:** _[signature]_
**No. of Meals:** 62

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp | Reheated Temp |
|---|---|---|---|---|---|
| Meat | 110 - 140 | PORK CHOP (BAKED) | 2 pcs. | 106 | 143 |
| Stew | 160 or more | MASH PTATO | 1 scp. | 90 | 161 |
| Hot Starch | 150 or more | SAUTEED WING BEAN & EGG PLANT | 1 scp. | 90 | 160 |
| Hot Vegetables | 160 or more | DINNER ROLL / MARGARINE | 1 ea. | | |
| Canned fruits/Pudding | 40 or less | PEACH | 1 bwl. | 40 | 40 |
| | | HAM SANDWICH | 1 ea. | 40 | 40 |
| | | APPLE / JUICE | 1 ea. | 40 | 40 |

**DINNER – Arrival Time:** 1635     **Officer's Signature:** _[signature]_
**No. of Meals:** 05

| Description | Actural Temperature | Menu/How meal is cooked | Quantity Portion | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Meat | 110 - 140 | CHICKEN CURRY | 1 scp | 100 | 191 |
| Stew | 160 or more | STEAM RICE | 1 scp | 95 | 160 |
| Soup | 175 or more | BROCCOLI | 4 pcs. | 100 | 160 |
| Hot Vegetables | 160 or more | SALAD | 1 bwl. | 40 | 40 |
| Canned fruits/Pudding | 40 or less | ORANGE | 1 ea. | | |
| Milk | 40 or Less | DINNER ROLL 2ea. / MARGARINE | 1 ea. | | |
| | | MILK / JUICE | 1 ea. | 40 | 40 |
| | | HAM SANDWICH | 1 ea. | 40 | 40 |

**Quantity/Portion:** 1 ea.
Scoops; cups, tblsn; tespn; bowl; handful; slices; slabs; Each; pieces; etc......

Generally, Temperature standard are:
- Creamed Items and Hot Cereals: 150 Deg. F, or more
- Vegetables and Stews: 160 Deg. F, or more
- Soups and gravies: 175 Deg. F, or more
- Meats (sliced) 140 Deg. F, or more; may be served at no less than 110 Deg. F, for 30 minute serving period
- Milk Products: 40 Deg. F, or less
- Salads, Juices, and Canned Fruits: 40 Deg. F, or less

# KJD&CF
## Kagman Juvenile Detention & Correctional Facility

## Daily Menu & Temperature Log of Hot/Cold Meals

Date: _12/17/06_        Day: _SUNDAY_

**BREAKFAST – Arrival Time:** _0645_        Officer's Signature: _____
No. of Meals: _07_

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Eggs/Omelet | 140 or More | GRILLED HAM | 1 oz | 96 | 120 |
| Hot Cereal | 150 or More | BLUEBERRY PANCAKES | 2 oz | 40 | 48 |
| Juice | 40 | UNPREPARED | 4 oz | | |
| Milk | 38 - 40 | SYRUP | 2 oz | | |
| | | APPLE | 1 oz | | |
| | | COOKIES (SUGAR) | 1 oz | | |
| | | MILK / JUICE | 1 oz | 40 | 40 |

**LUNCH – Arrival Time:** _1150_        Officer's Signature: _____
No. of Meals: _04_

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp | Reheated Temp |
|---|---|---|---|---|---|
| Meat | 110 - 140 | CHICKEN KORAGUBAL | 3 oz | 80 | 130 |
| Stew | 160 or more | STEAMED RICE | ½ c | 90 | 150 |
| Hot Starch | 150 or more | SAUTED LOCAL SEASONED VEGETABLES | ¾ c | 96 | 160 |
| Hot Vegetables | 160 or more | TITIYAS / MARGARINE | 1 oz | 40 | 40 |
| Canned fruits/Pudding | 40 or less | FROSA (ISLAND MIXED FRUIT CUP) | 1 BWL | 40 | 40 |
| | | SANDWICH TUNA | 1 oz | 40 | 40 |
| | | MILK / JUICE | 1 oz | 40 | 40 |

**DINNER – Arrival Time:** _1650_        Officer's Signature: _____
No. of Meals: _04_

| Description | Actural Temperature | Menu/How meal is cooked | Quantity Portion | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Meat | 110 - 140 | POT ROAST w/ GRAVY | 2 oz | 90 | 130 |
| Stew | 160 or more | STEAMED RICE | ½ c | 92 | 161 |
| Soup | 175 or more | HEARTY VEGETABLE SOUP | 1 BWL | 100 | 175 |
| Hot Vegetables | 160 or more | WHEAT BREAD / MARGARINE | 1 oz | | |
| Canned fruits/Pudding | 40 or less | CUCUMBER MARINATED SALAD | 1 BWL | 40 | 40 |
| Milk | 40 or Less | 2 PEACH HALVES | 1 BWL | 40 | 40 |
| | | MILK / TUNA SANDWICH | 2 oz | 40 | 40 |

| Quantity/Portion: |
|---|
| Scoops; cups, tblsn; tespn; bowl; handful; slices; slabs; Each; pieces; etc..... |

Generally, Temperature standard are:
- Creamed Items and Hot Cereals: 150 Deg. F, or more
- Vegetables and Stews: 160 Deg. F, or more
- Soups and gravies: 175 Deg. F, or more
- Meats (sliced) 140 Deg. F, or more; may be served at no less than 110 Deg. F, for 30 minute serving period
- Milk Products: 40 Deg. F, or less
- Salads, Juices, and Canned Fruits: 40 Deg. F, or less

# KJD&CF
## Kagman Juvenile Detention & Correctional Facility

## Daily Menu & Temperature Log of Hot/Cold Meals

Date: _12/16/06_          Day: _Saturday_

**BREAKFAST – Arrival Time:** _07/2_          Officer's Signature: _BW_

No of Meals:_____

| Description | Actual Temperature | Menu/How meal is cooked | Quantity | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Eggs/Omelet | 140 or More | Boiled Eggs | | 99° | 127 |
| Hot Cereal | 150 or More | | | | |
| Juice | 40 | Jelly Chilled Juice | | | |
| Milk | 38 - 40 | milk | | | |
| Soup | | Pumpkin Soup | | 99° | 127 |
| | | | | | |

**LUNCH – Arrival Time:** _1210_          Officer's Signature: _BW_

No of Meals:

| Description | Actual Temperature | Menu/How meal is cooked | Quantity | Arrival Temp | Reheated Temp |
|---|---|---|---|---|---|
| Meat | 110 - 140 | Chicken Curry | 3 oz. | 116.1 | 147.2 |
| Stew | 160 or more | Dinner rolls/Butter | 1 ea. | | |
| Hot Starch | 150 or more | Rice | 2/3 c. | | |
| Hot Vegetables | 160 or more | Stirfry Oriental Veg. | 1/2 c. | | |
| Canned fruits/Pudding | 40 or less | melon | 1 c. | | |
| | | milk | 01 ea. | | |
| | | Sandwich | 07 ea. | | |

**DINNER – Arrival Time:** _1655_          Officer's Signature: _BW_

No of Meals:

| Description | Actual Temperature | Menu/How meal is cooked | Quantity Portion | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Meat | 110 - 140 | Beef Bisteak w/Veg. | | 100.4 | 147.1 |
| Stew rice | 160 or more | rice | | 100.1 | 139.1 |
| Soup | 175 or more | Hearty Veg. Soup | | 136.4 | 145.2 |
| Hot Vegetables | 160 or more | Seasoned Carrots | | | |
| Canned fruits/Pudding | 40 or less | grapes | | | |
| Milk | 40 or Less | milk | | | |
| | | Sandwich | | | |

Generally, Temperature standard are:
- Creamed Items and Hot Cereals: 150 Deg. F, or more
- Vegetables and Stews: 160 Deg. F, or more
- Soups and gravies: 175 Deg. F, or more
- Meats (sliced) 140 Deg. F, or more; may be served at no less than 110 Deg. F, for 30 minute serving period
- Milk Products: 40 Deg. F, or less
- Salads, Juices, and Canned Fruits: 40 Deg. F, or less

Quantity/Portion:
Scoops; cups, tblsn; tespn; bowl; handful; slices; slabs; Each; pieces; etc......

# KJD&CF
## Kagman Juvenile Detention & Correctional Facility

## Daily Menu & Temperature Log of Hot/Cold Meals

**Date:** 12/15/06                          **Day:** Friday

**BREAKFAST – Arrival Time:** 0710          **Officer's Signature:** Bns
**No. of Meals:**

| Description | Actual Temperature | Menu/How meal is cooked | Quantity | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Eggs/Omelet | 140 or More | Scrambled egg | 1/2 C | | |
| Hot Cereal | 150 or More | Oatmeal | 1/2 C. | | |
| Juice | 40 | Chilled juice | 5 ea. | | |
| Milk | 38 - 40 | milk | 5 ea. | | |
| | | Jelly | 5 ea. | | |
| | | oranges | 5 ea. | | |
| | | | 5 ea. | | |

**LUNCH – Arrival Time:** 1217              **Officer's Signature:** Bns
**No. of Meals:**

| Description | Actual Temperature | Menu/How meal is cooked | Quantity | Arrival Temp | Reheated Temp |
|---|---|---|---|---|---|
| Meat | 110 - 140 | Roast Beef | 3oz | 140 | 140° |
| Stew | 160 or more | | | | |
| Hot Starch | 150 or more | Rice | 2/3 C. | | |
| Hot Vegetables | 160 or more | Buttered carrots veg college salad | 1/2 C. | | |
| Canned fruits/Pudding | 40 or less | Jello | 1 C. | | |
| | | Dinner rolls | 2 ea. | | |
| | | milk / Sandwich | 6 ea. | | |

**DINNER – Arrival Time:** 1655             **Officer's Signature:** Bns
**No. of Meals:**

| Description | Actual Temperature | Menu/How meal is cooked | Quantity Portion | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Meat | 110 - 140 | Fish w/ tartar sauce & lemon | 3 oz | | 140° |
| Stew | 160 or more | Rice | 2/3 C. | | |
| Soup | 175 or more | Miso Soup | 1 C. | | |
| Hot Vegetables | 160 or more | Buttered green beans / Chinese cabbage | 1/2 C. | | |
| Canned fruits/Pudding | 40 or less | mixed fruit | 1 C. | | |
| Milk | 40 or Less | milk | 06 oz. | | |
| | | Sandwich | 06 ea. | | |

**Generally, Temperature standard are:**
- Creamed Items and Hot Cereals: 150 Deg. F, or more
- Vegetables and Stews: 160 Deg. F, or more
- Soups and gravies: 175 Deg. F, or more
- Meats (sliced) 140 Deg. F, or more; may be served at no less than 110 Deg. F, for 30 minute serving period
- Milk Products: 40 Deg. F, or less
- Salads, Juices, and Canned Fruits: 40 Deg. F, or less

**Quantity/Portion:**
Scoops; cups; tblsn; tespn; bowl; handful; slices; slabs; Each; pieces; etc.......

# KJD&CF
## Kagman Juvenile Detention & Correctional Facility

## Daily Menu & Temperature Log of Hot/Cold Meals

Date: _12/14/06_     Day: _Thursday_

**BREAKFAST** – Arrival Time: _0710_     Officer's Signature: _BM1_
No of Meals:_____

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Eggs/Omelet | 140 or More | Turkey Bacon | 2 ea | | |
| Hot Cereal | 150 or More | Crackers | 1 pkg | | |
| Juice | 40 | Chilled Juice | 1 ea | | |
| Milk | 38 - 40 | milk | 1 ea | | |
| Fres fruit | | Grapes / watermelon | 1 c ea | | |
| | | Butter / maple syrup | 1 ea | | |
| | | | | | |

**LUNCH** – Arrival Time: _1205_     Officer's Signature: _____
No. of Meals:_____

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp | Reheated Temp |
|---|---|---|---|---|---|
| Meat | 110 - 140 | Crispy Chicken w/ Potato | 1 sie | 95° | 142° |
| Stew | 160 or more | dinner rolls | 2 ea | 06° | 36° |
| Hot Starch | 150 or more | milk | 1 ea | Cold | Cold |
| Hot Vegetables | 160 or more | Carrot w/ raisen | ½ cup | Cold | Cold |
| Canned fruits/Pudding | 40 or less | fresh apple | 1 ea | Cold | Cold |
| | | Seasoned Peas | ½ cup | Cold | Cold |
| | | fruit juice | 1 ea | Cold | Cold |

**DINNER** – Arrival Time: _1700_     Officer's Signature: _____
No. of Meals:_____

| Description | Actural Temperature | Menu/How meal is cooked | Quantity Portion | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Meat | 110 - 140 | Porc bisteak | 3 oz | 98° | 148° |
| Stew | 160 or more | Steamed Rice | 2/3 c. | 93 | 146 |
| Soup | 175 or more | Minestrone Soup | 1 c. | 88° | 141° |
| Hot Vegetables | 160 or more | Crab & broccoli Salad | ½ c | cold | cold |
| Canned fruits/Pudding | 40 or less | Wheat Roll | 2 ea | | |
| Milk | 40 or Less | Pear halves | 2 ea | | |
| | | milk, Margerine, Sandwich | 1 ea. | | |

Generally, Temperature standard are:
- Creamed Items and Hot Cereals: 150 Deg. F, or more
- Vegetables and Stews: 160 Deg. F, or more
- Soups and gravies: 175 Deg. F, or more
- Meats (sliced) 140 Deg. F, or more; may be served at no less than 110 Deg. F, for 30 minute serving period
- Milk Products: 40 Deg. F, or less
- Salads, Juices, and Canned Fruits: 40 Deg. F, or less

Quantity/Portion:
Scoops; cups, tblsn; tespn; bowl; handful; slices; slabs; Each; pieces; etc......

# KJD&CF
## Kagman Juvenile Detention & Correctional Facility

## Daily Menu & Temperature Log of Hot/Cold Meals

Date: __12/13/06__                              Day: __WEDNESDAY__

**BREAKFAST** – Arrival Time: __0745__                    Officer's Signature: __[signature]__
No. of Meals: _____

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Eggs/Omelet | 140 or More | SCRAMBLE EGGS | ½ c. | 100 | 141 |
| Hot Cereal | 150 or More | SCATTERED HASH BROWNED POTATOES | ½ c. | 90 | 152 |
| Juice | 40 | BUTTERED WHEAT TOAST | 2 pcs. | | |
| Milk | 38 - 40 | JELLY | 1 oz. | | |
| | | MILK / JUICE | 1 oz. | 40 | 40 |
| | | GRAHAM CRACKER | 3 pcs. | | |
| | | ORANGES | 1 ea. | | |

**LUNCH** – Arrival Time: __1215__                    Officer's Signature: __[signature]__
No. of Meals: __02__

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp | Reheated Temp |
|---|---|---|---|---|---|
| Meat | 110 - 140 | Old fashion Meatloaf | 3oz | 130° | 131° |
| Stew | 160 or more | Buttered Mashed Potatoes w/gravy | ½ c | 120° | 130° |
| Hot Starch | 150 or more | Seasonal Mixed Peas & Carrots | ½ c | 150° | 162° |
| Hot Vegetables | 160 or more | Dinner Roll | 2 pc. | | |
| Canned fruits/Pudding | 40 or less | Peach Half | ½ c | | |
| | | Milk / Juice | 1 ea. | | |
| | | Tuna Sandwich | 1 ea. | | |

**DINNER** – Arrival Time: __1620__                    Officer's Signature: __[signature]__
No. of Meals: _____

| Description | Actural Temperature | Menu/How meal is cooked | Quantity Portion | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Meat | 110 - 140 | TURKEY ADOBO | 3oz. | 130 | 180 |
| Stew | 160 or more | STEAMED RICE | 1 scP. | 142 | 169 |
| Soup | 175 or more | GROUND BEEF SOUP | 1 bwl. | 130 | 176 |
| Hot Vegetables | 160 or more | DINNER ROLL | 2 ea. | | |
| Canned fruits/Pudding | 40 or less | MARGARINE | 1 ea. | | |
| Milk | 40 or Less | GRAPE | 1 bwl. | | |
| | | MILK | 1 oz. | 40 | 40 |
| | | SANDWICH | | | |

Generally, Temperature standard are:
- Creamed Items and Hot Cereals: 150 Deg. F, or more
- Vegetables and Stews: 160 Deg. F, or more
- Soups and gravies: 175 Deg. F, or more
- Meats (sliced) 140 Deg. F, or more; may be served at no less than 110 Deg. F, for 30 minute serving period
- Milk Products: 40 Deg. F, or less
- Salads, Juices, and Canned Fruits: 40 Deg. F, or less

Quantity/Portion:
Scoops; cups; tblsn; tespn; bowl; handful; slices; slabs; Each; pieces; etc......

# KJD&CF
## Kagman Juvenile Detention & Correctional Facility

## Daily Menu & Temperature Log of Hot/Cold Meals

Date: 12-12-06    Day: Tuesday

**BREAKFAST – Arrival Time:** 0650    **Officer's Signature:**
No. of Meals:

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Eggs/Omelet | 140 or More | SCRAMBLED EGG | 1/2 c. | 100 | 141 |
| Hot Cereal | 150 or More | COLD CEREAL | | COLD | |
| Juice | 40 | Juicy Juice | 1 | 40 | 40 |
| Milk | 38 - 40 | MILK | 1c. 2% | 40 | 40 |
| | | BLUEBERRY MUFFIN / | 2 | | |
| | | JELLY / Margerin | 1ea/1 ea. | | |
| | | BANANA | 1 ea. | | |
| | | ROSKETI | 1 ea. | | |

**LUNCH – Arrival Time:** 1215    **Officer's Signature:** [signature]
No. of Meals:

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp | Reheated Temp |
|---|---|---|---|---|---|
| Meat | 110 - 140 | HONEY GLAZED HAM | 2 PS. | 90 | 140 |
| Stew | 160 or more | HOT SPICED ESCALLOPED APPLES | 1 SP. | 90 | 165 |
| Hot Starch | 150 or more | STEAMED TRICOLOR | 1 PC. | 100 | 151 |
| Hot Vegetables | 160 or more | BASIL TOMATOE SALAD | 1 ea. | COLD 90 | COLD 90 |
| Canned fruits/Pudding | 40 or less | SANDWICH | 1 PC. | 45 | 90 |
| | | MILK / JUICE | 1 ea. | 40 | 40 |
| | | MIXED GREENS / DICED PEARS | 2 ea. | | |

**DINNER – Arrival Time:** 1655    **Officer's Signature:** [signature]
No. of Meals:

| Description | Actural Temperature | Menu/How meal is cooked | Quantity Portion | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Meat | 110 - 140 | BBQ Fish with Tar Tar Sauce | 3 oz | 85 | 125 |
| Stew | 160 or more | Steamed Rice | 2/3 | 120 | 152 |
| Soup | 175 or more | Homemade Corn Crab Soup | 1 C | 100 | 176 |
| Hot Vegetables | 160 or more | Asparagus w/cheese Sauce | 1/2c. | 110 | 160 |
| Canned fruits/Pudding | 40 or less | mandarin oranges | 1/2 c | 40 | 40 |
| Milk | 40 or Less | 2% milk | 1 c | 45 | 40 |
| | | Homemade Wheat Roll - (margarine ) | | 40 | 40 |
| | | CHOPED PEAR PIE | | | |

Generally, Temperature standard are:
- Creamed Items and Hot Cereals: 150 Deg. F, or more
- Vegetables and Stews: 160 Deg. F, or more
- Soups and gravies: 175 Deg. F, or more
- Meats (sliced) 140 Deg. F, or more; may be served at no less than 110 Deg. F, for 30 minute serving period
- Milk Products: 40 Deg. F, or less
- Salads, Juices, and Canned Fruits: 40 Deg. F, or less

Quantity/Portion:
Scoops; cups; tblsn; tespn; bowl; handful; slices; slabs; Each; pieces; etc......

# KJD&CF
## Kagman Juvenile Detention & Correctional Facility

## Daily Menu & Temperature Log of Hot/Cold Meals

Date: 12-11-06          Day: Monday

**BREAKFAST** – Arrival Time: 0700          Officer's Signature: _[signature]_
No. of Meals:

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Eggs/Omelet | 140 or More | SCRAMBLE EGG | 1/4 c | 85 | 144 |
| Hot Cereal | 150 or More | RICE CEREAL | 1/2 c. | 40 | 40 |
| Juice | 40 | BUTTERED WHEAT TOAST | 2 em | | |
| Milk | 38 - 40 | BEEF | 1 em | | |
| | | CHANSON SAUSEN | 3 em | | |
| | | milk / juice | 1 em | 40 | 40 |
| | | ORANGES | 1 em | | |

**LUNCH** – Arrival Time: 1236          Officer's Signature: _[signature]_
No. of Meals:

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp | Reheated Temp |
|---|---|---|---|---|---|
| Meat | 110 - 140 | SPAGETTI | 2 set | 90 | 130 |
| Stew | 160 or more | TOAST BREAD | 2 pcs | | |
| Hot Starch | 150 or more | SALAD | Bwl | 40 | 40 |
| Hot Vegetables | 160 or more | TUNA SANDWICH | 1 em. | | |
| Canned fruits/Pudding | 40 or less | | | | |
| | | milk / juice | 1 em. | 40 | 40 |
| | | ORANGES | 1 em. | | |

**DINNER** – Arrival Time: 1645          Officer's Signature: _[signature]_
No. of Meals:

| Description | Actural Temperature | Menu/How meal is cooked | Quantity Portion | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Meat | 110 - 140 | Chicken Cacciatore | 3 oz. | 100 | 130 |
| Stew | 160 or more | Steamed Rice | 2/3 c | 110 | 160 |
| Soup | 175 or more | Homemade Mushroom Soup | 1 c. | 130 | 175 |
| Hot Vegetables | 160 or more | Sauteed local squash w Carrot bell | 1/2 c. | 130 | 161 |
| Canned fruits/Pudding | 40 or less | watermelon / butter pepper | 1 /1c | | |
| Milk | 40 or Less | MilR | 1 c. 2% | 40 | 40 |

Generally, Temperature standard are:
- Creamed Items and Hot Cereals: 150 Deg. F, or more
- Vegetables and Stews: 160 Deg. F, or more
- Soups and gravies: 175 Deg. F, or more
- Meats (sliced) 140 Deg. F, or more; may be served at no less than 110 Deg. F, for 30 minute serving period
- Milk Products: 40 Deg. F, or less
- Salads, Juices, and Canned Fruits: 40 Deg. F, or less

Quantity/Portion:
Scoops; cups; tblsn; tespn; bowl; handful; slices; slabs; Each; pieces; etc......

# KJD&CF
## Kagman Juvenile Detention & Correctional Facility

## Daily Menu & Temperature Log of Hot/Cold Meals

Date: 12-10-06  Sun                      Day: Sunday

**BREAKFAST – Arrival Time:** 0700          Officer's Signature: _Pa._

No. of Meals:

| Description | Actual Temperature | Menu/How meal is cooked | Quantity | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Eggs/Omelet | 140 or More | French Toast | 3 pc | 92° | 130° |
| Hot Cereal | 150 or More | Turkey Bacon | 2 pc | 63° | 123° |
| Juice | 40 | | | | |
| Milk | 38 - 40 | milk | 1c. | 40° | 40° |
| | | Chilled Juice | ½ c. | 40° | 40° |

**LUNCH – Arrival Time:** 1200          Officer's Signature: _Pn._

No. of Meals:

| Description | Actual Temperature | Menu/How meal is cooked | Quantity | Arrival Temp | Reheated Temp |
|---|---|---|---|---|---|
| Meat | 110 - 140 | CHICKEN SOUP w/ BANANA | 3 oz. | 120° | 187° |
| Stew | 160 or more | | | | |
| Hot Starch | 150 or more | STEAMED RICE | ⅓ c. | 101° | 145° |
| Hot Vegetables | 160 or more | LETTUCE + TOMATO SALAD | 1c. | 40° | 40° |
| Canned fruits/Pudding | 40 or less | CANTALOUPE | 1c. | 42 | 40° |
| | | MILK | 1c. | 40° | 40 |
| | | DINNER ROLL | 2pc | 63° | 63 |

**DINNER – Arrival Time:** 1645          Officer's Signature: _Pn._

No. of Meals:

| Description | Actual Temperature | Menu/How meal is cooked | Quantity Portion | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Meat | 110 - 140 | Seafood Stirfry w/ Vege. | 1c. | 100° | 148° |
| Stew | 160 or more | Steamed rice. | ⅓ c. | 115° | 169° |
| Soup | 175 or more | Homemade Vege Soup. | 1c. | 128° | 182° |
| Hot Vegetables | 160 or more | Buttered corn | ½ c. | 82° | 110° |
| Canned fruits/Pudding | 40 or less | Mandarin Oranges + Jello | ½ c. | 40° | 40° |
| Milk | 40 or Less | milk | 1c. | 40 | 40° |
| | | Dinner roll. | 1 pc. | 63° | 63° |

Generally, Temperature standard are:
- Creamed Items and Hot Cereals: 150 Deg. F, or more
- Vegetables and Stews: 160 Deg. F, or more
- Soups and gravies: 175 Deg. F, or more
- Meats (sliced) 140 Deg. F, or more; may be served at no less than 110 Deg. F, for 30 minute serving period
- Milk Products: 40 Deg. F, or less
- Salads, Juices, and Canned Fruits: 40 Deg. F, or less

Quantity/Portion:
Scoops; cups; tblsn; tespn; bowl; handful; slices; slabs;
Each; pieces; etc......

# KJD&CF
## Kagman Juvenile Detention & Correctional Facility

## Daily Menu & Temperature Log of Hot/Cold Meals

Date: __12/09/06__          Day: __Saturday__

**BREAKFAST** – Arrival Time: __0655__          Officer's Signature: _Bro_

No. of Meals:

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Eggs/Omelet | 140 or More | Artskram | 1 C. | 100 | 150 |
| Hot Cereal | 150 or More | Cereal | 1 C. | | |
| Juice | 40 | Chilled Juice | 1 ea. | 40 | |
| Milk | 38 - 40 | Milk | 1 ea | 40 | |
| | | Twist Bread | 1 ea | | |
| | | Graham Crackers | 1 Pkg | | |
| | | Oranges | 1 ea | 40 | |

**LUNCH** – Arrival Time: __1225__          Officer's Signature: _Bro_

No. of Meals:

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp | Reheated Temp |
|---|---|---|---|---|---|
| Meat | 110 - 140 | Stir fry Turkey w/ Mushroom | 3 oz | 115 | 160 |
| Stew N/A | 160 or more | | | | |
| Hot Starch | 150 or more | Rice | 1/2 C. | 110 | 150 |
| Hot Vegetables | 160 or more | Emerald Salad | 1 C. | | |
| Canned fruits/Pudding | 40 or less | Sherbot (Ice Cream) | 1 C. | 40 | |
| | | Dinner rolls/butter | 2 ea | | |
| | | milk | 5 ea | 40 | |
| | | Turkey Sandwich | 5 ea | | |

**DINNER** – Arrival Time: __1655__          Officer's Signature: _Bro_

No. of Meals:

| Description | Actural Temperature | Menu/How meal is cooked | Quantity Portion | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Meat | 110 - 140 | Rice | 1 scp | 110 | 150 |
| Stew | 160 or more | Beef Adobo | 1 serv. | 110 | 145 |
| Soup | 175 or more | Soup | 1 bwl | 110 | 195 |
| Hot Vegetables | 160 or more | Cucumber salad | 1 bwl | | |
| Canned fruits/Pudding | 40 or less | Dinner Roll w/ Butter | | | |
| Milk | 40 or Less | Fruits   Sandwich | | 40 | |
| | | milk | | 40 | |

Generally, Temperature standard are:
- Creamed Items and Hot Cereals: 150 Deg. F, or more
- Vegetables and Stews: 160 Deg. F, or more
- Soups and gravies: 175 Deg. F, or more
- Meats (sliced) 140 Deg. F, or more; may be served at no less than 110 Deg. F, for 30 minute serving period
- Milk Products: 40 Deg. F, or less
- Salads, Juices, and Canned Fruits: 40 Deg. F, or less

Quantity/Portion:
Scoops; cups; tblsn; tespn; bowl; handful; slices; slabs; Each; pieces; etc......

# KJD&CF
## Kagman Juvenile Detention & Correctional Facility

### Daily Menu & Temperature Log of Hot/Cold Meals

**Date:** 12/08/09    **Day:** Thursday

**BREAKFAST – Arrival Time:** 0708    **Officer's Signature:** _Bmy_

**No. of Meals:**

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Eggs/Omelet | 140 or More | Poached eggs | 2 ea. | 100 | 145 |
| Hot Cereal | 150 or More | Buttered Wheat Toast | 1 c. | | |
| Juice | 40 | Chilled Juice | 1 ea. | 40 | |
| Milk | 38 - 40 | milk | 1 ea | 40 | |
| | | Grahams Crackers | 1 pkg | | |
| | | Oranges | 1 ea | 40 | |
| | | | | | |

**LUNCH – Arrival Time:** 1205    **Officer's Signature:** _Bmy_

**No. of Meals:**

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp | Reheated Temp |
|---|---|---|---|---|---|
| Meat | 110 - 140 | Red Rice | 1 scp | 105 | 160 |
| Stew | 160 or more | BBQ chicken leg Quater | 1 pc | 110 | 140 |
| Hot Starch | 150 or more | Leons | 1 scp | | |
| Hot Vegetables | 160 or more | Dinner Rolls w/ Butter | 2 pcs | | |
| Canned fruits/Pudding | 40 or less | Grapes | 9 pcs | 40 | |
| | | Sandwich | 1 | | |
| | | milk | 1 | 40 | |

**DINNER – Arrival Time:** 1710    **Officer's Signature:** _Bmy_

**No. of Meals:**

| Description | Actural Temperature | Menu/How meal is cooked | Quantity Portion | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Meat | 110 - 140 | Rice | 1 scp | 101 | 160 |
| Stew | 160 or more | Mahi Mahi | 2 pcs | 100 | 165 |
| Soup | 175 or more | Soup | 1 | 100 | 175 |
| Hot Vegetables | 160 or more | Dinner roll w/ butter | 2 pcs | | |
| Canned fruits/Pudding | 40 or less | Mix veg, Apple Sauce | 1 serv | | |
| Milk | 40 or Less | Sandwich | 1 | | |
| | | Milk | 1 | 40 | |

**Generally, Temperature standard are:**
- Creamed Items and Hot Cereals: 150 Deg. F, or more
- Vegetables and Stews: 160 Deg. F, or more
- Soups and gravies: 175 Deg. F, or more
- Meats (sliced) 140 Deg. F, or more; may be served at no less than 110 Deg. F, for 30 minute serving period
- Milk Products: 40 Deg. F, or less
- Salads, Juices, and Canned Fruits: 40 Deg. F, or less

**Quantity/Portion:**
Scoops; cups; tblsn; tespn; bowl; handful; slices; slabs; Each; pieces; etc......

# KJD&CF

## Kagman Juvenile Detention & Correctional Facility

## Daily Menu & Temperature Log of Hot/Cold Meals

**Date:** Dec 07, 2006          **Day:** THURSDAY

**BREAKFAST – Arrival Time:** 0710          **Officer's Signature:**
No of Meals:

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Eggs/Omelet | 140 or More | Pan Cake | 3 | 80 | 145 |
| Hot Cereal | 150 or More | Syrup, Butter | 2 | | |
| Juice | 40 | Ham | 1 | 80 | 160 |
| Milk | 38 - 40 | Cookies | 2 | | |
| | | Milk, Juice | 1 each | 40 | |
| | | | | | |
| | | | | | |

**LUNCH – Arrival Time:** 1037          **Officer's Signature:**
No. of Meals:

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp. | Reheated Temp |
|---|---|---|---|---|---|
| Meat | 110 - 140 | dinner roll | 2 pcs | warm | |
| Stew | 160 or more | Mashe & Potato | 1/2 cup | 86 | 140 |
| Hot Starch | 150 or more | Veg. Salad | 1/2 cup | cold | |
| Hot Vegetables | 160 or more | butter | 1 ea. | warm | |
| Canned fruits/Pudding | 40 or less | milk | 1 ea. | cold | |
| | | Turkey w/gravy | 2 slice | 160 | 150 |
| | | | | | |

**DINNER – Arrival Time:** 1635          **Officer's Signature:** Bros
No. of Meals:

| Description | Actural Temperature | Menu/How meal is cooked | Quantity Portion | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Meat | 110 - 140 | Stir fry Ground Beef w/Mushrooms | 3 oz | 80 | 150 |
| Stew | 160 or more | | | | |
| Soup | 175 or more | French Onion Soup | 1 c. | 100 | 175 |
| Hot Vegetables | 160 or more | Marinated lettuce & tomato salad | 1 c. | | |
| Canned fruits/Pudding | 40 or less | Angel food cake/ Peach Halves | 2 ea. | 40 | |
| Milk | 40 or Less | milk | 1 ea. | 40 | |
| | | Butter / Graham Crackers | 1 ea. | | |
| | | Tuna Sandwich | 1 ea. | | |

Generally, Temperature standard are:

- Creamed Items and Hot Cereals: 150 Deg. F, or more
- Vegetables and Stews: 160 Deg. F, or more
- Soups and gravies: 175 Deg. F, or more
- Meats (sliced) 140 Deg. F, or more; may be served at no less than 110 Deg. F, for 30 minute serving period
- Milk Products: 40 Deg. F, or less
- Salads, Juices, and Canned Fruits: 40 Deg. F, or less

Quantity/Portion:
Scoops; cups, tblsn; tespn; bowl; handful; slices; slabs; Each; pieces; etc......

# KJD&CF
## Kagman Juvenile Detention & Correctional Facility

## Daily Menu & Temperature Log of Hot/Cold Meals

**Date:** 12/06/06                **Day:** WEDNESDAY

**BREAKFAST – Arrival Time:** 0700          **Officer's Signature:** Bms
**No of Meals:** _____

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Eggs/Omelet | 140 or More | Chilled Juice | 1/2 cup | cold | |
| Hot Cereal | 150 or More | Steamed Rice | 2/3 c. | 98° | 142° |
| Juice | 40 | Scrambled egg | 1/2 cup | 10° | 70° |
| Milk | 38 - 40 | milk | 1 c. 2% | cold | |
| | | Jelly | 1 ea. | | |
| | | graham Crackers | 3 pcs. ea. | | |
| | | Orange fruit | 1 ea. | | |

**LUNCH – Arrival Time:** 1225          **Officer's Signature:** _____
**No. of Meals:** _____

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp | Reheated Temp |
|---|---|---|---|---|---|
| Meat | 110 - 140 | Mash potato w/ gravy | 1/2 cup | 85 | 136 |
| Stew | 160 or more | Hamburger steak w/ gravy | 1 pc. | 110 | 146 |
| Hot Starch | 150 or more | Dinner roll w/ butter | 2 pcs. | | |
| Hot Vegetables | 160 or more | Ice Cream, cake, Fruit salad | 1/2 cup | cold | |
| Canned fruits/Pudding | 40 or less | Sandwich | 1 ea. | | |
| | | milk | 1 ea. | cold | |

**DINNER – Arrival Time:** 1711          **Officer's Signature:** Bms
**No. of Meals:** _____

| Description | Actural Temperature | Menu/How meal is cooked | Quantity Portion | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Meat | 110 - 140 | Herbed Pork Loin | 1 c. | 139.7 | 168.3 |
| Stew | 160 or more | | | | |
| Soup | 175 or more | Veg. Soup | 1 c. | 142. | 170. |
| Hot Vegetables | 160 or more | Veg Soup Green pea/Cauliflower | 1 c. | | |
| Canned fruits/Pudding | 40 or less | Mandarin Orange | 1/2 c. | | |
| Milk | 40 or Less | milk | 1 ea. | | |
| | | Sandwich | 1 ea. | | |

**Generally, Temperature standard are:**
- Creamed Items and Hot Cereals: 150 Deg. F, or more
- Vegetables and Stews: 160 Deg. F, or more
- Soups and gravies: 175 Deg. F, or more
- Meats (sliced) 140 Deg. F, or more; may be served at no less than 110 Deg. F, for 30 minute serving period
- Milk Products: 40 Deg. F, or less
- Salads, Juices, and Canned Fruits: 40 Deg. F, or less

**Quantity/Portion:**
Scoops; cups; tblsn; tespn; bowl; handful; slices; slabs; Each; pieces; etc......

# KJD&CF
## Kagman Juvenile Detention & Correctional Facility

## Daily Menu & Temperature Log of Hot/Cold Meals

**Date:** 2/05/06                      **Day:** TUESDAY

**BREAKFAST – Arrival Time:** 0700          **Officer's Signature:** NT
**No of Meals:** 12

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Eggs/Omelet | 140 or More | French | 6 pu | 63 | 112' |
| Hot Cereal | 150 or More | Bacon | 3 pu | 64 | 115' |
| Juice | 40 | Cereal | | | |
| Milk | 38 - 40 | Milk / Juice 2% | | 40' | 40 |
| | | Crackers | 3 en. | 63 | 62' |
| | | | | | |
| | | | | | |

**LUNCH – Arrival Time:** 1220          **Officer's Signature:** 79
**No. of Meals:** 12

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp | Reheated Temp |
|---|---|---|---|---|---|
| Meat | 110 - 140 | Italian Garden Soup | | 109' | 189' |
| Stew | 160 or more | Grilled Turky and Swiss Melt | 1/3 | 98' | 140' |
| Hot Starch | 150 or more | Sandwich Baked on a Bun | 1 en | | |
| Hot Vegetables | 160 or more | Fruited Coleslaw | 1 Bol | 40' | 40' |
| Canned fruits/Pudding | 40 or less | Banana | 1 ec | 40' | 40 |
| | | | | | |
| | | | | | |

**DINNER – Arrival Time:** 1600          **Officer's Signature:** P.R.
**No. of Meals:**

| Description | Actural Temperature | Menu/How meal is cooked | Quantity Portion | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Meat | 110 - 140 | Corn Crab Soup | 1c. | 180' | 182' |
| Stew | 160 or more | Fish Florentine | 3 3/4 c. | 107 | 148' |
| Soup | 175 or more | Blushing Pear Salad | 1c. | 40 | 40' |
| Hot Vegetables | 160 or more | Steamed Rice | 2/3 | 110' | 168' |
| Canned fruits/Pudding | 40 or less | | | | |
| Milk | 40 or Less | | | | |
| | | | | | |

**Generally, Temperature standard are:**

- Creamed Items and Hot Cereals: 150 Deg. F, or more
- Vegetables and Stews:  160 Deg. F,  or more
- Soups and gravies:  175  Deg. F,  or more
- Meats (sliced) 140 Deg. F, or more; may be served at no less than 110 Deg. F, for 30 minute serving period
- Milk Products: 40 Deg. F, or less
- Salads, Juices, and Canned Fruits: 40 Deg. F, or less

**Quantity/Portion:**
Scoops; cups; tblsn; tespn; bowl; handful; slices; slabs; Each; pieces; etc.......

# KJD&CF
## Kagman Juvenile Detention & Correctional Facility

## Daily Menu & Temperature Log of Hot/Cold Meals

Date: 12-04-06                          Day: Monday

**BREAKFAST – Arrival Time:** 7:30                  Officer's Signature: _[signature]_
No. of Meals: 07

| Description | Actual Temperature | Menu/How meal is cooked | Quantity | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Eggs/Omelet | 140 or More | Scrambled Egg | ½c | 78 | 110° |
| Hot Cereal | 150 or More | Hash Browned Potatoes | ½c | 101° | 108° |
| Juice | 40 | Banana muffin | 2 | 63° | 63° |
| Milk | 38 - 40 | Jelly | 2 | 40° | 40° |
| | | 2% milk | 1c | 40° | 40° |
| | | Chilled Juice | ½c | 40° | 40° |

**LUNCH – Arrival Time:** 12:10                  Officer's Signature: _[signature]_
No. of Meals:

| Description | Actual Temperature | Menu/How meal is cooked | Quantity | Arrival Temp | Reheated Temp |
|---|---|---|---|---|---|
| Meat | 110 - 140 | 3o Grilled BBQ Pork chop | 3oz | 105° | 165° |
| Stew | 160 or more | Au Gratin Potatoes | 1c | 120° | 178° |
| Hot Starch | 150 or more | Sauteed seasoned mixed vegetables | ½c | 68° | 110° |
| Hot Vegetables | 160 or more | 2 Homemade Wheat Roll and 1 margarine | ½ | 55° | 55° |
| Canned fruits/Pudding | 40 or less | Waldorf Salad | ½ | 40° | 40° |
| | | 2% milk | 1c | 40° | 40° |

**DINNER – Arrival Time:** 4:30                  Officer's Signature: _[signature]_
No. of Meals:

| Description | Actual Temperature | Menu/How meal is cooked | Quantity Portion | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Meat | 110 - 140 | Cheickan duplings | | 105° | 165° |
| Stew | 160 or more | | | | |
| Soup | 175 or more | rice | | 98° | 168° |
| Hot Vegetables | 160 or more | vege soup | | 120° | 179° |
| Canned fruits/Pudding | 40 or less | mixed salad | | 40° | 40° |
| Milk | 40 or Less | milk | | 40° | 40° |

Quantity/Portion:
Scoops; cups, tblsn; tespn; bowl; handful; slices; slabs;
Each; pieces; etc......

Generally, Temperature standard are:
- Creamed Items and Hot Cereals: 150 Deg. F, or more
- Vegetables and Stews: 160 Deg. F, or more
- Soups and gravies: 175 Deg. F, or more
- Meats (sliced) 140 Deg. F, or more; may be served at no less than 110 Deg. F, for 30 minute serving period
- Milk Products: 40 Deg. F, or less
- Salads, Juices, and Canned Fruits: 40 Deg. F, or less

# KJD&CF
## Kagman Juvenile Detention & Correctional Facility

## Daily Menu & Temperature Log of Hot/Cold Meals

Date: _12/03/06_　　　　　　　Day: _SUNDAY_

**BREAKFAST – Arrival Time:** _0₀₀_　　　　Officer's Signature: _____
No of Meals: _07_

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Eggs/Omelet | 140 or More | Blueberry Pancakes | 3 pcs. | 64° | 115° |
| Hot Cereal | 150 or More | Grilled Ham | 3 oz. | 98° | 168° |
| Juice | 40 | Apple | 1 ea | 40° | 40° |
| Milk | 38 - 40 | Juice | 1 ea. | 40° | 40° |
| | | Milk | 1 ea. | 40 | 40° |
| | | Graham Crackers | 3 ea. | 65° | 65° |

**LUNCH – Arrival Time:** _1200_　　　　Officer's Signature: _____
No. of Meals: _07_

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp | Reheated Temp |
|---|---|---|---|---|---|
| Meat | 110 - 140 | Rice | 1 Scp. | 110° | 170° |
| Stew | 160 or more | Chicken Kelaguen | 2 oz. | 95-3° | 104° |
| Hot Starch | 150 or more | Mixed fruit | 1 bowl | 40° | 40° |
| Hot Vegetables | 160 or more | Peanut Butter Sandwich | 1 ea. | 40° | 40° |
| Canned fruits/Pudding | 40 or less | Juice | 1 ea. | 40° | 40° |
| | | Milk | 1 ea. | 40° | 40° |

**DINNER – Arrival Time:** _1700_　　　　Officer's Signature: _____
No. of Meals: _07_

| Description | Actural Temperature | Menu/How meal is cooked | Quantity Portion | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Meat | 110 - 140 | Rice | 1 Scp | 119° | 170° |
| Stew | 160 or more | Pot Roast | 3 pcs. | 100° | 168° |
| Soup | 175 or more | Vegetable Stew | 1 bowl | 119° | 180° |
| Hot Vegetables | 160 or more | Mixed Salad | 1 bowl | 40° | 40° |
| Canned fruits/Pudding | 40 or less | Peanut Butter Sandwich | 1 ea. | 40° | 40° |
| Milk | 40 or Less | Milk | 1 ea. | 40° | 40° |

Generally, Temperature standard are:
- Creamed Items and Hot Cereals: 150 Deg. F, or more
- Vegetables and Stews: 160 Deg. F, or more
- Soups and gravies: 175 Deg. F, or more
- Meats (sliced) 140 Deg. F, or more; may be served at no less than 110 Deg. F, for 30 minute serving period
- Milk Products: 40 Deg. F, or less
- Salads, Juices, and Canned Fruits: 40 Deg. F, or less

> Quantity/Portion:
> Scoops; cups, tblsn; tespn; bowl; handful; slices; slabs;
> Each; pieces; etc......

1

# KJD&CF

## Kagman Juvenile Detention & Correctional Facility

## Daily Menu & Temperature Log of Hot/Cold Meals

Date: 12/02/06                                    Day: Saturday

**BREAKFAST** – Arrival Time: 0705                    Officer's Signature:

No. of Meals: 07

| Description | Actual Temperature | Menu/How meal is cooked | Quantity | Arrival Temp. | Schedule Temp. |
|---|---|---|---|---|---|
| Eggs/Omelet | 140 or More | boiled egg | 1 pc. | | |
| Hot Cereal | 150 or More | Pumpkin soup | 1½ cup | 10° | 95° |
| Juice | 40 | twisted bread | 1 ea. | 03° | 13° |
| Milk | 38 - 40 | Margerine | 1 pk ea. | | |
| | | Jelly | 1 pk ea. | | |
| | | milk, Orange fruit | 1 ea. | | |
| | | graham Cracker | | | |

**LUNCH** – Arrival Time: 1200                    Officer's Signature:

No. of Meals:

| Description | Actual Temperature | Menu/How meal is cooked | Quantity | Arrival Temp | Schedule Temp |
|---|---|---|---|---|---|
| Meat | 110 - 140 | Chicken Curry w/ Sauce | 3 oz. | 98 | 140 |
| Stew | 160 or more | | | | |
| Hot Starch | 150 or more | Rice | 2/3 C. | 90 | 141 |
| Hot Vegetables | 160 or more | Stirfry Oriental Veg. | ½ C. | | |
| Canned fruits/Pudding | 40 or less | Fresh grapes | 1 C. | | |
| | | milk | 1 ea. | | |
| | | Sandwich, tuna | 1 ea. | | |
| | | Butter | 1 ea. | | |

**DINNER** – Arrival Time: 1720                    Officer's Signature:

No. of Meals:

| Description | Actual Temperature | Menu/How meal is cooked | Quantity Portion | Arrival Temp. | Schedule Temp. |
|---|---|---|---|---|---|
| Meat | 110 - 140 | Rice | 1 scp | 142 | |
| Stew | 160 or more | Beef Stank | 1 scp | 144 | |
| Soup | 175 or more | Carrots, Apple | | | |
| Hot Vegetables | 160 or more | Dinner roll w/ Butter | | | |
| Canned fruits/Pudding | 40 or less | Sandwich | | | |
| Milk | 40 or Less | Milk | | | |

Generally, Temperature standard are:
- Creamed Items and Hot Cereals: 150 Deg. F, or more
- Vegetables and Stews:  160 Deg. F, or more
- Soups and gravies:  175 Deg. F, or more
- Meats (sliced) 140 Deg. F, or more; may be served at no less than 110 Deg. F, for 30 minute serving period
- Milk Products:  40 Deg. F, or less
- Salads, Juices, and Canned Fruits: 40 Deg. F, or less

Quantity/Portion:
Scoops; cups; tblsn; tspn; bowl; handful; slices; clubs; Each; pieces; etc......

# KJD&CF
## Kagman Juvenile Detention & Correctional Facility

## Daily Menu & Temperature Log of Hot/Cold Meals

Date: _12/01/06_    Day: _Friday_

**BREAKFAST – Arrival Time:** _0725_    Officer's Signature: _Bmz_

No. of Meals:

| Description | Actual Temperature | Menu/How meal is cooked | Quantity | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Eggs/Omelet | 140 or More | Scrambled egg | 1/2 C | 100 | 140 |
| Hot Cereal | 150 or More | Oatmeal | 3/4 C. | 95 | 150 |
| Juice | 40 | Orange Juice | 1/2 ea | 40 | |
| Milk | 38 - 40 | Milk | 1 ea | 40 | |
| | | crackers | 1 pkg | | |
| | | Oranges | 6 ea | 40 | |

**LUNCH – Arrival Time:** _12.2 5_    Officer's Signature: _P_

No. of Meals:

| Description | Actual Temperature | Menu/How meal is cooked | Quantity | Arrival Temp | Reheated Temp |
|---|---|---|---|---|---|
| Meat | 110 - 140 | Tender Roast Beef | 3 oz | 331° | 141° |
| Stew | 160 or more | Steamed Rice | 2 1/2 C | 80 | 160 |
| Hot Starch | 150 or more | Boiled carrots | 1/2 C. | 80 | 160 |
| Hot Vegetables | 160 or more | Veg. salad | | | |
| Canned fruits/Pudding | 40 or less | Honeydew wheat Bread w/ mayonnaise | | 40 | |
| | | Red Frosted Jello | | 40 | |
| | | Jelly | 1C 3/4 | 40 | |

**DINNER – Arrival Time:** _1708_    Officer's Signature: _Bmz_

No. of Meals:

| Description | Actual Temperature | Menu/How meal is cooked | Quantity Portion | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Meat | 110 - 140 | Rice | 1 scp | 65 | 150 |
| Stew | 160 or more | Fish w/ Tarter Sance | 2 pcs | 80 | 160 |
| Soup | 175 or more | Green Beans | 1 serv. | | |
| Hot Vegetables | 160 or more | Dinner roll w/ Butter | 2 pcs | | |
| Canned fruits/Pudding | 40 or less | Honey dew | 1 bowl | 40 | |
| Milk | 40 or Less | Sandwich | 1 each | | |
| | | Milk | 1 each | 40 | |

Generally, Temperature standard are:
- Creamed Items and Hot Cereals: 150 Deg. F, or more
- Vegetables and Stews: 160 Deg. F, or more
- Soups and gravies: 175 Deg. F, or more
- Meats (sliced) 140 Deg. F, or more; may be served at no less than 110 Deg. F, for 30 minute serving period
- Milk Products: 40 Deg. F, or less
- Salads, Juices, and Canned Fruits: 40 Deg. F, or less

Quantity/Portion:
Scoops; cups; dish; tesp; bowl; handful; slices; slabs; Each; pieces; etc.......