# KJD&CF
## Kagman Juvenile Detention & Correctional Facility

## Daily Menu & Temperature Log of Hot/Cold Meals

**Date:** 11/30/06                **Day:** WED

**BREAKFAST – Arrival Time:** 0720                **Officer's Signature:** _____

No of Meals: _____

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Eggs/Omelet | 140 or More | French toast | 3 | 86° | 110° |
| Hot Cereal | 150 or More | Bacon | 2 | 87 | 120° |
| Juice | 40 | Syrup, Butter, Apple, Crackers | 1 | 40 | - |
| Milk | 38 - 40 | Milk, Juice | 1 | 40° | 40° |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |

**LUNCH – Arrival Time:** 1275                **Officer's Signature:** _____

No. of Meals:

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp | Reheated Temp |
|---|---|---|---|---|---|
| Meat | 110 - 140 | Baked Chicken |  | 93.5 | 162.7 |
| Stew | 160 or more | Potato |  | 92.5 | 171.5 |
| Hot Starch | 150 or more | Beans |  |  |  |
| Hot Vegetables | 160 or more | Dinner roll, butter |  |  |  |
| Canned fruits/Pudding | 40 or less | Sandwich, Apple |  |  |  |
|  |  | Milk, Juice |  |  |  |
|  |  | Carrot salad |  |  |  |

**DINNER – Arrival Time:** 1707                **Officer's Signature:** _____

No. of Meals:

| Description | Actural Temperature | Menu/How meal is cooked | Quantity Portion | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Meat | 110 - 140 | Rice |  | 92.6 | 161.7 |
| Stew | 160 or more | Pork Beef Steak   Broccoli salad |  | 93.4 | 162.9 |
| Soup | 175 or more | Dinner Rolls w/ Butter |  |  |  |
| Hot Vegetables | 160 or more | Soup |  | 96.2 | 170.3 |
| Canned fruits/Pudding | 40 or less | Pear |  |  |  |
| Milk | 40 or Less | Sandwich |  |  |  |
|  |  | Milk |  |  |  |

Generally, Temperature standard are:

- Creamed Items and Hot Cereals: 150 Deg. F, or more
- Vegetables and Stews: 160 Deg. F, or more
- Soups and gravies: 175 Deg. F, or more
- Meats (sliced) 140 Deg. F, or more; may be served at no less than 110 Deg. F, for 30 minute serving period
- Milk Products: 40 Deg. F, or less
- Salads, Juices, and Canned Fruits: 40 Deg. F, or less

Quantity/Portion:
Scoops; cups, tblsn; tespn; bowl; handful; slices; slabs; Each; pieces; etc……

# KJD&CF

## Kagman Juvenile Detention & Correctional Facility

## Daily Menu & Temperature Log of Hot/Cold Meals

Date: _11·29·06_                                    Day: _Wednesday_

BREAKFAST – Arrival Time: _0715_                Officer's Signature: _[signature]_
No of Meals:_____

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Eggs/Omelet | 140 or More | Scramble Eggs | 1/2 c. | 89 | 140' |
| Hot Cereal | 150 or More | Scattered fresh Browned Potatoes | 1 pc. | 100· | 162' |
| Juice | 40 | Butter wheat toast | 2 | 63· | 110' |
| Milk | 38 - 40 |  |  |  |  |
|  |  | Chilled juice | 1/2 c. | 40· | 40' |
|  |  | milk | 1 c. | 40 | 40' |
|  |  |  |  |  |  |

LUNCH – Arrival Time: _1215_                    Officer's Signature: _[signature]_
No. of Meals:_____

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp | Reheated Temp |
|---|---|---|---|---|---|
| Meat | 110 - 140 | Old Fashioned Meatloaf | | 109· | 160· |
| Stew | 160 or more | Buttered Mashed Potatoes | | 120· | 186· |
| Hot Starch | 150 or more | | | | |
| Hot Vegetables | 160 or more | Mixed Peas + Carrots. | | | |
| Canned fruits/Pudding | 40 or less | Peach Halves | | 40· | 40 |
|  |  | milk | | 40· | 40· |
|  |  | Angel Food Cake. | | 63· | 63· |

DINNER – Arrival Time:_____                    Officer's Signature:_____
No. of Meals:_____

| Description | Actural Temperature | Menu/How meal is cooked | Quantity Portion | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Meat | 110 - 140 | Pot Roast w/Gravy | 2 oz. | 120· | 168· |
| Stew | 160 or more | Steamed rice | 2½ oz. | 100· | 150· |
| Soup | 175 or more | Hearty Vege Soup | 3 oz. | 180 | 185· |
| Hot Vegetables | 160 or more | | | | |
| Canned fruits/Pudding | 40 or less | mix salad, Peach halves | | | |
| Milk | 40 or Less | cookie, milk | 1 c. | 40 | 40· |
|  |  | dinner roll | | 63· | 63· |

Generally, Temperature standard are:
- Creamed Items and Hot Cereals: 150 Deg. F, or more
- Vegetables and Stews: 160 Deg. F, or more
- Soups and gravies: 175 Deg. F, or more
- Meats (sliced) 140 Deg. F, or more; may be served at no less than 110 Deg. F, for 30 minute serving period
- Milk Products: 40 Deg. F, or less
- Salads, Juices, and Canned Fruits: 40 Deg. F, or less

> Quantity/Portion:
> Scoops; cups, tblsn; tespn; bowl; handful; slices; slabs;
> Each; pieces; etc......

# KJD&CF
## Kagman Juvenile Detention & Correctional Facility

## Daily Menu & Temperature Log of Hot/Cold Meals

Date: 11/28/06                                    Day: THUSDAY

**BREAKFAST** – Arrival Time: 0650          Officer's Signature: _____
No of Meals: 05

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Eggs/Omelet | 140 or More | SCRAMBLE EGG | 1/2 c. | 60 | 140 |
| Hot Cereal | 150 or More | COLD CEREAL | 1 Bwl. | 40 | 40 |
| Juice | 40 | BLUE BERRY MUFFIN | 2 oz. | 40 | 40 |
| Milk | 38 - 40 | JELLY | 1 oz. | | |
| | | MILK | 1 c. | 40 | 40 |
| | | BANANA | | | |
| | | GRAHAM CRACKER | | | |

**LUNCH** – Arrival Time: 1200          Officer's Signature: _____
No. of Meals: 05

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp | Reheated Temp |
|---|---|---|---|---|---|
| Meat | 110 - 140 | Honey Glazed Ham | 3 oz. | 98° | 140° |
| Stew | 160 or more | Hot Spiced Scallop Apples | 1/2 c | 92° | 146° |
| Hot Starch | 150 or more | Steamed Tapioca | 1 c. | 110° | 175° |
| Hot Vegetables | 160 or more | Tomato Salad | 1 bowl | 63° | 63° |
| Canned fruits/Pudding | 40 or less | Dinner Roll | 2 pcs. | 64° | 64° |
| | | Juice | 1 c. | 40 | 40° |
| | | Milk / Ham Sandwich | 1 ea. | 40° | 40° |

**DINNER** – Arrival Time: 1640          Officer's Signature: _____
No. of Meals: 05

| Description | Actural Temperature | Menu/How meal is cooked | Quantity Portion | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Meat | 110 - 140 | Grilled Fish | 2 pcs. | 98° | 160° |
| Stew | 160 or more | Rice | 1 scoop | 110° | 145° |
| Soup | 175 or more | Asparagus | 1 c. | 91° | 110° |
| Hot Vegetables | 160 or more | Corn Soup | 1 bwl | 120 | 180° |
| Canned fruits/Pudding | 40 or less | Dinner Roll | 2 pcs. | 64° | 64° |
| Milk | 40 or Less | Ham Sandwich | 1 ea. | 40° | 40° |
| | | Milk | 1 ea. | 40 | 40 |

Generally, Temperature standard are:
- Creamed Items and Hot Cereals: 150 Deg. F, or more
- Vegetables and Stews: 160 Deg. F, or more
- Soups and gravies: 175 Deg. F, or more
- Meats (sliced) 140 Deg. F, or more; may be served at no less than 110 Deg. F, for 30 minute serving period
- Milk Products: 40 Deg. F, or less
- Salads, Juices, and Canned Fruits: 40 Deg. F, or less

Quantity/Portion:
Scoops; cups, tblsn; tespn; bowl; handful; slices; slabs; Each; pieces; etc……

# KJD&CF

## Kagman Juvenile Detention & Correctional Facility

## Daily Menu & Temperature Log of Hot/Cold Meals

Date: ~~200~~ 11/27/06          Day: # 11/27/06

**BREAKFAST** – Arrival Time: 0700          Officer's Signature: _____
No of Meals: _____

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Eggs/Omelet | 140 or More | mushroom, carrot scramble | 1 sp. | hot | 142 |
| Hot Cereal | 150 or More | buttered french bread | 2 ea. | | |
| Juice | 40 | orange | | | |
| Milk | 38 - 40 | milk | 16oz | | |
| | | juice | 1 ea. | | |
| | | cereal | 1 bwl. | cold | cold |

**LUNCH** – Arrival Time: 1200          Officer's Signature: _____
No. of Meals: _____

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp | Reheated Temp |
|---|---|---|---|---|---|
| Meat | 110 - 140 | italian spaghetti w/ meatsauce | 03.2 | 90 | 120 |
| Stew | 160 or more | 1 c. pasta | | | |
| Hot Starch | 150 or more | tossed salads w/ olive oil | 1 bwl. | cold | |
| Hot Vegetables | 160 or more | buttered french bread | 1 | cold | |
| Canned fruits/Pudding | 40 or less | orange | 1 ea. | | |
| | | milk | 2 ea. | | |
| | | juice | 1 ea. | | |

**DINNER** – Arrival Time: 1458          Officer's Signature: _____
No. of Meals: _____

| Description | Actural Temperature | Menu/How meal is cooked | Quantity Portion | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Meat | 110 - 140 | Homemade Mushroom Soup. | 120° | 189° |
| Stew | 160 or more | Chicken Cacciatore | 98° | 159° |
| Soup | 175 or more | Steamed Rice | 120° | 173° |
| Hot Vegetables | 160 or more | Sauteed local Squash w/ Carrot & peppers | 110° | 142° |
| Canned fruits/Pudding | 40 or less | water melon | 40° | 40° |
| Milk | 40 or Less | milk | 40° | 40° |

Generally, Temperature standard are:
- Creamed Items and Hot Cereals: 150 Deg. F, or more
- Vegetables and Stews: 160 Deg. F, or more
- Soups and gravies: 175 Deg. F, or more
- Meats (sliced) 140 Deg. F, or more; may be served at no less than 110 Deg. F, for 30 minute serving period
- Milk Products: 40 Deg. F, or less
- Salads, Juices, and Canned Fruits: 40 Deg. F, or less

Quantity/Portion:
Scoops; cups, tblsn; tespn; bowl; handful; slices; slabs; Each; pieces; etc.......

## KJD&CF
## Kagman Juvenile Detention & Correctional Facility

## Daily Menu & Temperature Log of Hot/Cold Meals

Date: 11·24·06                                      Day: Sunday

**BREAKFAST – Arrival Time:** _____    Officer's Signature: _____
No of Meals: _____

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Eggs/Omelet | 140 or More | French Toast | 3 | 90° | 110° |
| Hot Cereal | 150 or More | Bacon Turkey | 2 | 92 | 110° |
| Juice | 40 | Juice | ½ c | 40° | 40° |
| Milk | 38 - 40 | Milk | 1c | 40 | 40 |
|  |  | Graham Crackers | 3 | 63 | 63 |
|  |  | Orange fruit | 1 | 40 | 40° |

**LUNCH – Arrival Time:** _____    Officer's Signature: _____
No. of Meals:

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp | Reheated Temp |
|---|---|---|---|---|---|
| Meat | 110 - 140 | Chicken Soup | 3oz | 90 | 180 |
| Stew | 160 or more |  |  |  |  |
| Hot Starch | 150 or more | Rice | ⅔ c | 100 | 152 |
| Hot Vegetables | 160 or more | Lettuce & Tomato Salad | 1 Bowl | Cold | Cold |
| Canned fruits/Pudding | 40 or less | Cantalope | 1 c | Cold | Cold |
|  |  | Dinner Roll | 2 |  |  |
|  |  | Milk / Sandwich | 1 each |  |  |

**DINNER – Arrival Time:** 1650    Officer's Signature: PPRes

No. of Meals:

| Description | Actural Temperature | Menu/How meal is cooked | Quantity Portion | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Meat | 110 - 140 | Homemade Vege Soup | 1 c. | 142 | 189° |
| Stew | 160 or more | Seafood Stirfry w/ vege | 3oz. | 110 | 180 |
| Soup | 175 or more |  |  |  |  |
| Hot Vegetables | 160 or more | Steamed Rice | ⅓ c. | 120° | 182° |
| Canned fruits/Pudding | 40 or less | Buttered corn | ½ c. | 110° | 170° |
| Milk | 40 or Less | Dinner roll | 1 |  |  |
|  |  | Jello / Mandarin Oranges | ½ c. | 40° | 40° |

Generally, Temperature standard are:

Quantity/Portion:
Scoops; cups, tblsn; tespn; bowl; handful; slices; slabs;
Each; pieces; etc......

- Creamed Items and Hot Cereals: 150 Deg. F, or more
- Vegetables and Stews: 160 Deg. F, or more
- Soups and gravies: 175 Deg. F, or more
- Meats (sliced) 140 Deg. F, or more; may be served at no less than 110 Deg. F, for 30 minute serving period
- Milk Products: 40 Deg. F, or less
- Salads, Juices, and Canned Fruits: 40 Deg. F, or less

# KJD&CF
## Kagman Juvenile Detention & Correctional Facility

## Daily Menu & Temperature Log of Hot/Cold Meals

Date: __11/25/06__                    Day: __Sat__

**BREAKFAST** – Arrival Time: __0630__          Officer's Signature: _____
No of Meals: ___6___

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Eggs/Omelet | 140 or More | Chilled Juice | 1/2 c. | 40 | 40 |
| Hot Cereal | 150 or More | Chicken Aruskadu | 2 oz. | 120 | 180° |
| Juice | 40 | Cold or Hot Cereal | 1 ea | — | — |
| Milk | 38 - 40 | 2% | 1 | | |
| | | Twist Bread | 1 | 63° | 63° |
| | | Margarine & Jelly | 2 | 64 | 64° |
| | | | | | |

~~DINNER~~ **LUNCH** – Arrival Time: __1650__          Officer's Signature: _____
No. of Meals:

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp | Reheated Temp |
|---|---|---|---|---|---|
| Meat | 110 - 140 | Beef Adobo | 3 oz | 146 | |
| Stew | 160 or more | Gu Green Peas | 1 scp | 22 | 97 |
| Hot Starch | 150 or more | ~~Potato Middle Soup~~ Rice | 1 scp Boil | 146 | |
| Hot Vegetables | 160 or more | Turkey Middle Soup | 1 Bowl | 98 | 151 |
| Canned fruits/Pudding | 40 or less | Oranges | 1 can | | |
| | | Margarine 1 or. / Dinner Roll | 1 or. | | |
| | | Milk | 2 oz. | | |

*The following are for dinner*

~~DINNER~~ **LUNCH** – Arrival Time: _____          Officer's Signature: _____
No. of Meals:

| Description | Actural Temperature | Menu/How meal is cooked | Quantity Portion | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Meat | 110 - 140 | Cheese Burger | | | 162° |
| Stew | 160 or more | French Fries | | | 163° |
| Soup | 175 or more | Tomatoes / Ketchup / Mayo / | | | 40° |
| Hot Vegetables | 160 or more | Mustard / Cabbage | | | 40° |
| Canned fruits/Pudding | 40 or less | Milk | | | 40° |
| Milk | 40 or Less | Sandwich | | | 40° |

**Quantity/Portion:**
Scoops; cups, tblsn; tespn; bowl; handful; slices; slabs;
Each; pieces; etc......

Generally, Temperature standard are:
- Creamed Items and Hot Cereals: 150 Deg. F, or more
- Vegetables and Stews: 160 Deg. F, or more
- Soups and gravies: 175 Deg. F, or more
- Meats (sliced) 140 Deg. F, or more; may be served at no less than 110 Deg. F, for 30 minute serving period
- Milk Products: 40 Deg. F, or less
- Salads, Juices, and Canned Fruits: 40 Deg. F, or less

# KJD&CF
## Kagman Juvenile Detention & Correctional Facility

## Daily Menu & Temperature Log of Hot/Cold Meals

Date: _11·24·06_                    Day: _FRIDAY_

**BREAKFAST** – Arrival Time:_____    Officer's Signature:_____
No of Meals:_____

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Eggs/Omelet | 140 or More | Egg | | | |
| Hot Cereal | 150 or More | Ham | | 91 | 140 |
| Juice | 40 | Toast | | 68 | 72 |
| Milk | 38 - 40 | Cereal | | 40 | 40 |
| | | Orange, Crackers | | 40 | 40 |
| | | Butter, Jelly | | 63 | 63 |
| | | Milk, Juice | | 40 | 40 |

**LUNCH** – Arrival Time:_____    Officer's Signature:_____
No. of Meals:

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp | Reheated Temp |
|---|---|---|---|---|---|
| Meat | 110 - 140 | BBQ Chicken | 3 oz. | 92 | 160 |
| Stew | 160 or more | Steamed Red Rice | 1/3 c. | 100 | 175 |
| Hot Starch | 150 or more | Seasoned Green Beans | 1/2 c. | 68 | 68 |
| Hot Vegetables | 160 or more | Potato Salad | 1/2 c. | 41 | 41 |
| Canned fruits/Pudding | 40 or less | Homemade White Roll/ 1 Margarine | 1 | 63 | 63 |
| | | Fresh Grapes | Cup. | 40 | 40 |
| | | 2% Milk | 1 | 40 | 40 |

**DINNER** – Arrival Time:_____    Officer's Signature:_____
No. of Meals:

| Description | Actural Temperature | Menu/How meal is cooked | Quantity Portion | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Meat | 110 - 140 | mahi 2 w/ capers, lemon dill sauce | 3 oz | 86 | 141 |
| Stew | 160 or more | Steamed Rice | 2/3c. | 88 | 146 |
| Soup | 175 or more | Tender cooked Kang Kong | 1/2 | 65 | 140 |
| Hot Vegetables | 160 or more | Homemade wht Roll w/ mrsgarine | | | |
| Canned fruits/Pudding | 40 or less | Apple sauce & Raisin cookie | 1/2 c | | |
| Milk | 40 or Less | | | | |

Generally, Temperature standard are:
- Creamed Items and Hot Cereals: 150 Deg. F, or more
- Vegetables and Stews: 160 Deg. F, or more
- Soups and gravies: 175 Deg. F, or more
- Meats (sliced) 140 Deg. F, or more; may be served at no less than 110 Deg. F, for 30 minute serving period
- Milk Products: 40 Deg. F, or less
- Salads, Juices, and Canned Fruits: 40 Deg. F, or less

Quantity/Portion:
Scoops; cups, tblsn; tespn; bowl; handful; slices; slabs; Each; pieces; etc.......

# KJD&CF
## Kagman Juvenile Detention & Correctional Facility

## Daily Menu & Temperature Log of Hot/Cold Meals

**Date:** 11/23/06      **Day:** THURSDAY

**BREAKFAST – Arrival Time:** _____     **Officer's Signature:** _____
No of Meals: _____

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Eggs/Omelet | 140 or More | Scramble egg | | 92° | 160° |
| Hot Cereal | 150 or More | Turkey Bacon | | 89° | 130° |
| Juice | 40 | Juice. | | 40° | 40 |
| Milk | 38 - 40 | milk | | 40° | 40° |
| | | Orange. | | 40° | 40° |
| | | | | | |
| | | | | | |

**LUNCH – Arrival Time:** _____     **Officer's Signature:** _____
No. of Meals:

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp | Reheated Temp |
|---|---|---|---|---|---|
| Meat | 110 - 140 | BBQ Chicken | 3oz | | |
| Stew | 160 or more | Steamed Rice | 2/3c. | | |
| Hot Starch | 150 or more | Potatoe salad | 1/2 | | |
| Hot Vegetables | 160 or more | Homemade wht Roll w/ margarine | 2 pcs | | |
| Canned fruits/Pudding | 40 or less | fresh grapes | 1c. | | |
| | snacks | cornmeal milk | | | |

**DINNER – Arrival Time:** 1720     **Officer's Signature:** Bm
No. of Meals:

| Description | Actural Temperature | Menu/How meal is cooked | Quantity Portion | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Meat | 110 - 140 | Stirfry Ground Beef | 3oz. | | |
| Stew | 160 or more | Angel food cake | 1 sm. Plate | | |
| Soup | 175 or more | French onion Soup | 1c. | | |
| Hot Vegetables | 160 or more | Marinated Lettuce & tomato Salad | 1 C. | | |
| Canned fruits/Pudding | 40 or less | Peach halves/ | 1 sm. Plate | | |
| Milk | 40 or Less | milk | 1 1/2 c | | |
| Hot starch | Rice. | Rice | 1/3 C. | | |
| | | Dinner rolls 2ea. | | | |
| | | Butter 1 ea. | | | |

Generally, Temperature standard are:
- Creamed Items and Hot Cereals: 150 Deg. F, or more
- Vegetables and Stews: 160 Deg. F, or more
- Soups and gravies: 175 Deg. F, or more
- Meats (sliced) 140 Deg. F, or more; may be served at no less than 110 Deg. F, for 30 minute serving period
- Milk Products: 40 Deg. F, or less
- Salads, Juices, and Canned Fruits: 40 Deg. F, or less

Quantity/Portion:
Scoops; cups, tblsn; tespn; bowl; handful; slices; slabs; Each; pieces; etc......

# KJD&CF
## Kagman Juvenile Detention & Correctional Facility

## Daily Menu & Temperature Log of Hot/Cold Meals

Date: __11/22/06__          Day: __WEDNESDAY__

**BREAKFAST** – Arrival Time: _____          Officer's Signature: _____

No of Meals: _____

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Eggs/Omelet | 140 or More | Scramble eggs | 1/2 c. | 92° | 125° |
| Hot Cereal | 150 or More | Steamed rice | 1/3 c. | 100° | 160° |
| Juice | 40 | chilled juice | 1 ea. | 40° | 40° |
| Milk | 38 - 40 | milk | 2 pc. | 40° | 40° |
| | | Orange | 1 ea. | 40° | 40° |
| | | Crackers | 3 pc. | 63° | 63° |
| | | Jelly | 1 ea. | 40° | 40° |

**LUNCH** – Arrival Time: _____          Officer's Signature: _____

No. of Meals: _____

| Description | Actual Temperature | Menu/How meal is cooked | Quantity | Arrival Temp | Reheated Temp |
|---|---|---|---|---|---|
| Meat | 110 - 140 | Turkey noodle soup | | 120° | 180° |
| Stew | 160 or more | Beef Adobo | | 99° | 160° |
| Hot Starch | 150 or more | Steamed rice | | 110° | 175° |
| Hot Vegetables | 160 or more | marinated cucumber Salad | | 68° | 68° |
| Canned fruits/Pudding | 40 or less | mixed fruit | | 40° | 40° |
| | | dinner roll | | 63° | 63° |
| | | milk | | 40° | 40° |

**DINNER** – Arrival Time: __1657__          Officer's Signature: _____

No. of Meals: _____

| Description | Actual Temperature | Menu/How meal is cooked | Quantity Portion | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Meat | 110 - 140 | Herbed Pork Loin | 3 oz. | | |
| ~~Stew~~ | 160 or more | Rice | 2/3 c. | | |
| Soup | 175 or more | Hearty Veg. Soup | 1 c. | | |
| Hot Vegetables | 160 or more | Green Pea / Cauliflower salad | 1/2 c. | | |
| Canned fruits/Pudding | 40 or less | Mandarin oranges | 1/2 c. | | |
| Milk | 40 or Less | Milk | 1 ea. | | |
| | | Sandwich | 1 ea. | | |

Quantity/Portion:
Scoops; cups; tblsn; tespn; bowl; handful; slices; slabs;
Each; pieces; etc.......

Generally, Temperature standard are:
- Creamed Items and Hot Cereals: 150 Deg. F, or more
- Vegetables and Stews:  160 Deg. F,  or more
- Soups and gravies: 175  Deg. F, or more
- Meats (sliced) 140 Deg. F, or more; may be served at no less than 110 Deg. F, for 30 minute serving period
- Milk Products:  40 Deg. F, or less
- Salads, Juices, and Canned Fruits: 40 Deg. F, or less

# KJD&CF
## Kagman Juvenile Detention & Correctional Facility

### Daily Menu & Temperature Log of Hot/Cold Meals

Date: __11·21·06__   Day: __TUESDAY__

**BREAKFAST** – Arrival Time: __0717__   Officer's Signature: _____

No. of Meals:

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Eggs/Omelet | 140 or More | French Toast | 3 | | 120° |
| Hot Cereal | 150 or More | Bacon | 2 | | 120° |
| Juice | 40 | Syrup, margarine | 1 | | 40 |
| Milk | 38 - 40 | apple | 1 | | 40° |
| | | Milk, Juice | 1 | | 40° |
| | | Crackers | 2 | | 63° |
| | | | | | |

**LUNCH** – Arrival Time: _____   Officer's Signature: _____

No. of Meals:

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp | Reheated Temp |
|---|---|---|---|---|---|
| Meat | 110 - 140 | Italian Garden soup | | | 180° |
| Stew | 160 or more | Grilled Turkey sandwich | 1/4 | | 165° |
| Hot Starch | 150 or more | melt on baked bun | | | 160° |
| Hot Vegetables | 160 or more | Fruited Coleslaw | 1c. | | 40° |
| Canned fruits/Pudding | 40 or less | Bananas | 1 each | | 40° |
| | | milk | | | 40 |
| Snacks | | Sandwich (Tuna) Juice | | | 40° |

**DINNER** – Arrival Time: _____   Officer's Signature: __1703__

No. of Meals:

| Description | Actural Temperature | Menu/How meal is cooked | Quantity Portion | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Meat | 110 - 140 | Corn Crab soup | 1c. | | |
| Stew | 160 or more | Fish Florentine | 2 oz | | |
| Soup | 175 or more | steamed Rice | 1/3c. | | |
| Hot Vegetables | 160 or more | Season Zucchini w/ Tomatoe | | | |
| Canned fruits/Pudding | 40 or less | Blueberry Pear salad | | | |
| Milk | 40 or Less | Homemade WH Roll w/ margarine | | | |
| | | milk, Sandwich Juice | 1 c 2% | | |

Quantity/Portion:
Scoops; cups, tblsn; tespn; bowl; handful; slices; slabs;
Each; pieces; etc......

Generally, Temperature standard are:
- Creamed Items and Hot Cereals: 150 Deg. F, or more
- Vegetables and Stews: 160 Deg. F, or more
- Soups and gravies: 175 Deg. F, or more
- Meats (sliced) 140 Deg. F, or more; may be served at no less than 110 Deg. F, for 30 minute serving period
- Milk Products: 40 Deg. F, or less
- Salads, Juices, and Canned Fruits: 40 Deg. F, or less

# KJD&CF
## Kagman Juvenile Detention & Correctional Facility

### Daily Menu & Temperature Log of Hot/Cold Meals

Date: __11/20/06__          Day: __Monday__

BREAKFAST – Arrival Time: _____          Officer's Signature: _____
No. of Meals:

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Eggs/Omelet | 140 or More | Scrambled eggs | 1/2 C. | | 150 |
| Hot Cereal | 150 or More | Steamed rice | 1/3 C. | | 148 |
| Juice | 40 | chilled juice / mix | 1 ea. | | 30 |
| Milk | 38 - 40 | Buttered wheat toast | 2 slc. | | 147 |
| | | orange ( fresh fruits) | 1 ea. | | 34 |
| | | Graham Cracker | 3 pcs. | | |
| | | Jelly | 1 ea. | | |

LUNCH – Arrival Time: _____          Officer's Signature: _____
No. of Meals:

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp | Reheated Temp |
|---|---|---|---|---|---|
| Meat | 110 - 140 | Chicken | | 99 | 145 |
| Stew | 160 or more | steamed rice | | 118 | 168 |
| Hot Starch | 150 or more | egg soup | | 125 | 189 |
| Hot Vegetables | 160 or more | Seasoned Vege | | 63 | 63 |
| Canned fruits/Pudding | 40 or less | mixed fruit | | 40 | 40 |
| | | milk | | 40 | 40 |

DINNER – Arrival Time: __1710__          Officer's Signature: __Bxxy__
No. of Meals:

| Description | Actural Temperature | Menu/How meal is cooked | Quantity Portion | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Meat | 110 - 140 | Chicken w/Dumplings | 3 oz. | 108.5 | 117.9 |
| Stew | 160 or more | Rice | 2/3 C. | 98.4 | 98.4 142. |
| Soup | 175 or more | Dinner roll / butter | #2 ea | | |
| Hot Vegetables | 160 or more | Buttered Steamed Broccoli | 1/2 C. | | |
| Canned fruits/Pudding | 40 or less | Cantaloupe | 1 C. | | |
| Milk | 40 or Less | milk | 1 C. | | |
| | | Ham Sandwich | 1 ea | | |

Generally, Temperature standard are:
- Creamed Items and Hot Cereals: 150 Deg. F, or more
- Vegetables and Stews: 160 Deg. F, or more
- Soups and gravies: 175 Deg. F, or more
- Meats (sliced) 140 Deg. F, or more; may be served at no less than 110 Deg. F, for 30 minute serving period
- Milk Products: 40 Deg. F, or less
- Salads, Juices, and Canned Fruits: 40 Deg. F, or less

Quantity/Portion:
Scoops; cups, tblsn; tespn; bowl; handful; slices; slabs; Each; pieces; etc......

# KJD&CF
## Kagman Juvenile Detention & Correctional Facility

## Daily Menu & Temperature Log of Hot/Cold Meals

Date: _NOV 19, 06_                     Day: _____

**BREAKFAST – Arrival Time:** _____     Officer's Signature: _____
No of Meals: _____

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Eggs/Omelet | 140 or More | Scrambled egg | 1/2 C. | | 125 |
| Hot Cereal | 150 or More | Blueberry muffin | 2 pcs | | |
| Juice | 40 | Cold Cereal | 1 C. | | 35 |
| Milk | 38 - 40 | milk | 1 ea. | | 20 |
| | | Banana / orange | 1 ea. | | 38 |
| | | Jelly | 1 ea. | | |
| | | | | | |

**LUNCH – Arrival Time:** _____     Officer's Signature: _____
No. of Meals:

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp | Reheated Temp |
|---|---|---|---|---|---|
| Meat | 110 - 140 | Honey Glaze Ham | 3 oz | 83.7° | 136.2° |
| Stew | 160 or more | Hot spiced Escalloped Apples | 1/2 C | | |
| Hot Starch | 150 or more | Steamed Tapioca Yam | 1/2 C. | | |
| Hot Vegetables | 160 or more | Basil Tomato salad | | | |
| Canned fruits/Pudding | 40 or less | Homemade wheat Roll w/ margarine | | | |
| | | | | | |
| | Snacks | Tuna sandwich, milk | 1 each | | |

**DINNER – Arrival Time:** _1623_     Officer's Signature: _____
No. of Meals:

| Description | Actural Temperature | Menu/How meal is cooked | Quantity Portion | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Meat (fish) | 110 - 140 | Mahi-Mahi | 3 oz. | 100° | 140° |
| ~~Stew~~ Sandwich | 160 or more | Tuna | 1 ea. | 100° | 140° |
| Soup | 175 or more | Corn Soup | 1 Cu | 120 | 185° |
| Hot Vegetables | 160 or more | Green Beans | handful | 68 | 68 |
| Canned fruits/Pudding | 40 or less | Mandarin Oranges | 1 C. | 40 | 40 |
| Milk | 40 or Less | milk | 1 ea. | 40° | 40° |
| Rice | | | 1/2 C. | | |

Generally, Temperature standard are:
- Creamed Items and Hot Cereals: 150 Deg. F, or more
- Vegetables and Stews: 160 Deg. F, or more
- Soups and gravies: 175 Deg. F, or more
- Meats (sliced) 140 Deg. F, or more; may be served at no less than 110 Deg. F, for 30 minute serving period
- Milk Products: 40 Deg. F, or less
- Salads, Juices, and Canned Fruits: 40 Deg. F, or less

Quantity/Portion:
Scoops; cups, tblsn; tespn; bowl; handful; slices; slabs; Each; pieces; etc......

# KJD&CF
## Kagman Juvenile Detention & Correctional Facility

## Daily Menu & Temperature Log of Hot/Cold Meals

Date: _Nov. 18, 2006_          Day: _Saturday_

BREAKFAST – Arrival Time: _0705_          Officer's Signature: _____
No of Meals: _05_

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Eggs/Omelet | 140 or More | Twist Bread | | 63° | 63° |
| Hot Cereal | 150 or More | Boiled Egg | | – | – |
| Juice | 40 | Honey Dew | | 40 | 40 |
| Milk | 38 – 40 | Juice | | 40 | 40 |
| | | Roskete | | 64° | 64° |
| | | milk | | 40° | 40° |
| | | Pumpkin Soup | | 180° | 180° |

LUNCH – Arrival Time: _12:00_          Officer's Signature: _____
No. of Meals:

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp | Reheated Temp |
|---|---|---|---|---|---|
| Meat | 110 – 140 | Cheese burger | | | |
| Stew | 160 or more | F. Fries | | | |
| Hot Starch | 150 or more | Slice Tomato | 2 | | |
| Hot Vegetables | 160 or more | Onion | | | |
| Canned fruits/Pudding | 40 or less | Lettuce | | | |
| | | Mayo | | | |
| | | mustard | | | |

DINNER – Arrival Time: _1640_          Officer's Signature: _____
No. of Meals:

| Description | Actural Temperature | Menu/How meal is cooked | Quantity Portion | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Meat | 110 – 140 | beef bisteak w/Veg. | 1 scp | 143 | |
| Stew | 160 or more | Steamed White Rice | 1 scp | 140 | |
| Soup | 175 or more | Veg. Soup | ½ cup | 123 | 146 |
| Hot Vegetables | 160 or more | Seasoned Carrots | ½ cup | 90 | 140 |
| Canned fruits/Pudding | 40 or less | milk | 1 ea. | cold | cold |
| Milk | 40 or Less | turkey Sandwich | 1 ea. | Warm | |
| | | apple fruit | 1 ea. | warm | |

Generally, Temperature standard are:
- Creamed Items and Hot Cereals: 150 Deg. F, or more
- Vegetables and Stews: 160 Deg. F, or more
- Soups and gravies: 175 Deg. F, or more
- Meats (sliced) 140 Deg. F, or more; may be served at no less than 110 Deg. F, for 30 minute serving period
- Milk Products: 40 Deg. F, or less
- Salads, Juices, and Canned Fruits: 40 Deg. F, or less

Quantity/Portion:
Scoops; cups, tblsn; tespn; bowl; handful; slices; slabs; Each; pieces; etc.....

# KJD&CF
## Kagman Juvenile Detention & Correctional Facility

## Daily Menu & Temperature Log of Hot/Cold Meals

Date: __11-17-06__                                    Day: __FRI__

**BREAKFAST** – Arrival Time: _____    Officer's Signature: _____
No of Meals: _____

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Eggs/Omelet | 140 or More | | | | |
| Hot Cereal | 150 or More | | | | |
| Juice | 40 | | | | |
| Milk | 38 - 40 | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

**LUNCH** – Arrival Time: __1510__                    Officer's Signature: _____
No. of Meals:

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp | Reheated Temp |
|---|---|---|---|---|---|
| Meat | 110 - 140 | Battered fish w/ tartar sauce | 3oz | | |
| Stew | 160 or more | Steamed Rice | 2/3 c | | |
| Hot Starch | 150 or more | Buttered green beans | ½ c. | | |
| Hot Vegetables | 160 or more | dinner Roll w/ margine | 2 pcs | | |
| Canned fruits/Pudding | 40 or less | Honey Dew | 1 c. | | |
| | | milk | 1 c. 2% | | |
| | Snacks | Sandwich | | | |

**DINNER** – Arrival Time: _____    Officer's Signature: _____
No. of Meals:

| Description | Actural Temperature | Menu/How meal is cooked | Quantity Portion | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Meat | 110 - 140 | | | | |
| Stew | 160 or more | | | | |
| Soup | 175 or more | | | | |
| Hot Vegetables | 160 or more | | | | |
| Canned fruits/Pudding | 40 or less | | | | |
| Milk | 40 or Less | | | | |

Generally, Temperature standard are:
- Creamed Items and Hot Cereals: 150 Deg. F, or more
- Vegetables and Stews: 160 Deg. F, or more
- Soups and gravies: 175 Deg. F, or more
- Meats (sliced) 140 Deg. F, or more; may be served at no less than 110 Deg. F, for 30 minute serving period
- Milk Products: 40 Deg. F, or less
- Salads, Juices, and Canned Fruits: 40 Deg. F, or less

Quantity/Portion:
Scoops; cups, tblsn; tespn; bowl; handful; slices; slabs; Each; pieces; etc.......

# KJD&CF
## Kagman Juvenile Detention & Correctional Facility

## Daily Menu & Temperature Log of Hot/Cold Meals

Date: _Nov. 16, 2006_    Day: _THURSDAY_

**BREAKFAST** – Arrival Time: _0732_    Officer's Signature: _____

No of Meals: _____

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Eggs/Omelet | 140 or More | French Toast | 2 | | |
| Hot Cereal | 150 or More | Bacon | 2 | | |
| Juice | 40 | Margarine, Syrup | 1 | | |
| Milk | 38 - 40 | Crackers, orange | 1 | | |
| | | Milk, Juice | 1 | | |
| | | | | | |
| | | | | | |

**LUNCH** – Arrival Time: _____    Officer's Signature: _____

No. of Meals:

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp | Reheated Temp |
|---|---|---|---|---|---|
| Meat | 110 - 140 | Chicken curry w/ Sance | | 92° | 162° |
| Stew | 160 or more | | | | |
| Hot Starch | 150 or more | Steamed rice | | 115° | 168° |
| Hot Vegetables | 160 or more | mix vege | | 63° | 63° |
| Canned fruits/Pudding | 40 or less | mix fruits | | 41° | 41° |
| | | orange | | 40° | 40° |

**DINNER** – Arrival Time: _1705_    Officer's Signature: _____

No. of Meals:

| Description | Actural Temperature | Menu/How meal is cooked | Quantity Portion | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Meat | 110 - 140 | Steamed White Rice | 1 cup | 152 | |
| Stew | 160 or more | Pork Bisteak | 3 oz. | 145 | 156 |
| Soup | 175 or more | Minestrone Soup | 2/3 cup | 150 | |
| Hot Vegetables | 160 or more | Crab & Broccoli Salad | 1/2 cup | Cold | |
| Canned fruits/Pudding | 40 or less | Wheat Roll | 2 ea. | warm | |
| Milk | 40 or Less | Pear Halves | 2 ea. | Cold | |
| | | Sugar Cookies, milk, butter | 1 ea. | cold | |

Quantity/Portion:
Scoops; cups, tblsn; tespn; bowl; handful; slices; slabs;
Each; pieces; etc......

Generally, Temperature standard are:
- Creamed Items and Hot Cereals: 150 Deg. F, or more
- Vegetables and Stews: 160 Deg. F, or more
- Soups and gravies: 175 Deg. F, or more
- Meats (sliced) 140 Deg. F, or more; may be served at no less than 110 Deg. F, for 30 minute serving period
- Milk Products: 40 Deg. F, or less
- Salads, Juices, and Canned Fruits: 40 Deg. F, or less

# KJD&CF
## Kagman Juvenile Detention & Correctional Facility

## Daily Menu & Temperature Log of Hot/Cold Meals

Date: _Nov. 15, 2006_                    Day: _Wednesday_

**BREAKFAST – Arrival Time:** _0703_          Officer's Signature: _____

No of Meals: _____

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Eggs/Omelet | 140 or More | Egg | 1 scp | | |
| Hot Cereal | 150 or More | Baked Potato | 1 scp | 98° | 168° |
| Juice | 40 | Toast Bread | 2 pcs | 68° | 110° |
| Milk | 38 - 40 | Butter, jelly | 1 each | 40 | 40° |
| | | Milk, Juice | 1 each | 40 | 40° |
| | | Orange | 1 | 40 | 40° |
| | | Crackers | 3 | 63 | 63° |

**LUNCH – Arrival Time:** _____          Officer's Signature: _____

No. of Meals: _____

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp | Reheated Temp |
|---|---|---|---|---|---|
| Meat | 110 - 140 | | | | |
| Stew | 160 or more | | | | |
| Hot Starch | 150 or more | | | | |
| Hot Vegetables | 160 or more | | | | |
| Canned fruits/Pudding | 40 or less | | | | |
| | | | | | |
| | | | | | |

**DINNER – Arrival Time:** _____          Officer's Signature: _Bmz_

No. of Meals: _____

| Description | Actural Temperature | Menu/How meal is cooked | Quantity Portion | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Meat | 110 - 140 | Turkey Adobo w/Veg. | Tb 2 | | 111.3 |
| ~~Stew~~ | ~~160 or more~~ | Rice | 2/3 C. | | |
| Soup | 175 or more | French Onion Soup | 1 C. | | |
| Hot Vegetables | 160 or more | Garden Salad w/dressing | 1 C. | | |
| Canned fruits/Pudding | 40 or less | Grapes | 1 C. | | |
| Milk | 40 or Less | milk | 1 ea. | | |
| Sandwich | | Sandwich | 1 ea | | |

Quantity/Portion:
Scoops; cups, tblsn; tespn; bowl; handful; slices; slabs; Each; pieces; etc......

Generally, Temperature standard are:
- Creamed Items and Hot Cereals: 150 Deg. F, or more
- Vegetables and Stews: 160 Deg. F, or more
- Soups and gravies: 175 Deg. F, or more
- Meats (sliced) 140 Deg. F, or more; may be served at no less than 110 Deg. F, for 30 minute serving period
- Milk Products: 40 Deg. F, or less
- Salads, Juices, and Canned Fruits: 40 Deg. F, or less

# KJD&CF

## Kagman Juvenile Detention & Correctional Facility

## Daily Menu & Temperature Log of Hot/Cold Meals

Date: __11/14/06__          Day: __Tuesday__

**BREAKFAST – Arrival Time:** __0715__          Officer's Signature: __FG__
No of Meals: _____

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Eggs/Omelet | 140 or More | Banana / Cold Cereal | 1 Cas | | |
| Hot Cereal | 150 or More | Scrambled Egg | 1/2 c. | 112 | 175 |
| Juice | 40 | Blueberry Muffin | 2 | | |
| Milk | 38 - 40 | Milk 2% | 1 c. | | |
| | | Graham Cracker | 3 | | |
| | | Fresh Fruit (Vary) | | | |
| | | | | | |

**LUNCH – Arrival Time:** __1230__          Officer's Signature: _____
No. of Meals: __09__

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp | Reheated Temp |
|---|---|---|---|---|---|
| Meat | 110 - 140 | Honey Glazed Ham | 3 oz | 98° | 160° |
| Stew | 160 or more | Rice | 1 Bowl | 118° | 172° |
| Hot Starch | 150 or more | Escalloped Apples | 1/2 c. | 110° | 145° |
| Hot Vegetables | 160 or more | Tomato Salad | 1 c. | 63° | 63° |
| Canned fruits/Pudding | 40 or less | Egg Sandwich | pc. | 40° | 40° |
| | | Milk 2% | 1 c. 2% | 40° | 40° |
| | | Dinner Roll | 2 pcs. | 64° | 64° |

**DINNER – Arrival Time:** _____          Officer's Signature: _____
No. of Meals: _____

| Description | Actural Temperature | Menu/How meal is cooked | Quantity Portion | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Meat | 110 - 140 | BBQ Fish w/ Tartar | 3 oz | | |
| ~~Stew~~ | ~~160 or more~~ | Rice | 2/3 C. | | |
| Soup | 175 or more | Homemade Corn Soup | 1 C. | | |
| Hot Vegetables | 160 or more | Asparagus w/ Cheese Sauce | 1/2 C. | | |
| Canned fruits/Pudding | 40 or less | Mandarin Oranges | 1/2 C. | | |
| Milk | 40 or Less | milk | 1 ea. | | |
| | | Sandwich | 2 pcs | | |

| Quantity/Portion: |
|---|
| Scoops; cups, tblsn; tespn; bowl; handful; slices; slabs; Each; pieces; etc...... |

**Generally, Temperature standard are:**
- Creamed Items and Hot Cereals: 150 Deg. F, or more
- Vegetables and Stews: 160 Deg. F, or more
- Soups and gravies: 175 Deg. F, or more
- Meats (sliced) 140 Deg. F, or more; may be served at no less than 110 Deg. F, for 30 minute serving period
- Milk Products: 40 Deg. F, or less
- Salads, Juices, and Canned Fruits: 40 Deg. F, or less

# KJD&CF
## Kagman Juvenile Detention & Correctional Facility

## Daily Menu & Temperature Log of Hot/Cold Meals

Date: _Nov 13 06_                                     Day: _____

**BREAKFAST** – Arrival Time: _____     Officer's Signature: _____
No of Meals: _____

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Eggs/Omelet | 140 or More | Scramble egg | 1 a. | 92 | 145 |
| Hot Cereal | 150 or More | Cold cereal | 1/2c. | 40 | 40 |
| Juice | 40 | muffin | 2 | 64 | 64 |
| Milk | 38 - 40 | milk | 1 ea. | 40 | 40 |
| | | juice | 1 pc | 40 | 40 |
| | | mix fruit | 1 pc | 40 | 40 |
| | | | | | |

**LUNCH** – Arrival Time: _1210_                      Officer's Signature: _____
No. of Meals:

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp | Reheated Temp |
|---|---|---|---|---|---|
| Meat | 110 - 140 | Ground Hamburger steak w/ mushroom gravy | 3 oz | | |
| Stew | 160 or more | | | | |
| Hot Starch | 150 or more | sauteed Green wings, string bean | 1/2c. | | |
| Hot Vegetables | 160 or more | Fruit salad | 1/2c. | | |
| Canned fruits/Pudding | 40 or less | Homemade Wht Roll o/ margarine | 2 pcs | | |
| | | Sherbert and chamorro cake | 1 pc | | |
| snacks | | Tuna sandwich juice milk | 1 ea ca | | |

**DINNER** – Arrival Time: _____     Officer's Signature: _____
No. of Meals:

| Description | Actural Temperature | Menu/How meal is cooked | Quantity Portion | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Meat | 110 - 140 | Pork loin | 3 oz. | | 150 |
| Stew | 160 or more | Steamed rice | 2/8 | | 159 |
| Soup | 175 or more | Hearty Veg. Soup | 1 C. | | 178 |
| Hot Vegetables | 160 or more | Green Peas & Cauliflower salad | 1/2 C. | | 34 |
| Canned fruits/Pudding | 40 or less | mandarin oranges | 1/2 C. | | 31 |
| Milk | 40 or Less | white roll / margarine | 2 ea. | | |
| | | Tuna Sandwich / milk | 1 ea. | | |

Quantity/Portion:
Scoops; cups, tblsn; tespn; bowl; handful; slices; slabs; Each; pieces; etc......

Generally, Temperature standard are:
- Creamed Items and Hot Cereals: 150 Deg. F, or more
- Vegetables and Stews: 160 Deg. F, or more
- Soups and gravies: 175 Deg. F, or more
- Meats (sliced) 140 Deg. F, or more; may be served at no less than 110 Deg. F, for 30 minute serving period
- Milk Products: 40 Deg. F, or less
- Salads, Juices, and Canned Fruits: 40 Deg. F, or less

# KJD&CF
## Kagman Juvenile Detention & Correctional Facility

## Daily Menu & Temperature Log of Hot/Cold Meals

Date: November 12  2006                    Day: Sunday

**BREAKFAST – Arrival Time:** 7:20                    Officer's Signature: _[signature]_
No. of Meals:

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Eggs/Omelet | 140 or More | Chilled Juice | ½ c. | | |
| Hot Cereal | 150 or More | 2% milk | 1 c. | | |
| Juice | 40 | 8 French Toast | 3 | | |
| Milk | 38 - 40 | + maple syrup | 1 | | |
| | | Margarine | 2 | | |
| | | Turkey Bacon | 2 | | |
| | | | | | |

**LUNCH – Arrival Time:** 12:05                    Officer's Signature: _[signature]_
No. of Meals:

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp | Reheated Temp |
|---|---|---|---|---|---|
| Meat | 110 - 140 | Chicken Soup with Banana | 3 oz | | |
| Stew | 160 or more | Steamed Rice | ⅓ c | | |
| Hot Starch | 150 or more | Lettuce and Tomato salad with Dressing | | | |
| Hot Vegetables | 160 or more | Homemade White Roll | 1 | | |
| Canned fruits/Pudding | 40 or less | margarine | 1 | | |
| | | Cantaloupe | 1 c. | | |
| | | | | | |

**DINNER – Arrival Time:** _____                    Officer's Signature: Borry
No. of Meals:

| Description | Actural Temperature | Menu/How meal is cooked | Quantity Portion | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Meat | 110 - 140 | Seafood Stirfry w/Veg | | | 148 |
| ~~Stew~~ Rice | 160 or more | Rice | ⅓ c. | | 150 |
| Soup | 175 or more | Homemade Veg. Soup | | | 181 |
| Hot Vegetables | 160 or more | Buttered Corn | | | ~~38~~ |
| Canned fruits/Pudding | 40 or less | Mandarin oranges and Jello | | | 38 |
| Milk | 40 or Less | m, 1% | | | 32 |
| | | Sandwich, Tuna | | | |

Generally, Temperature standard are:
- Creamed Items and Hot Cereals: 150 Deg. F, or more
- Vegetables and Stews: 160 Deg. F, or more
- Soups and gravies: 175  Deg. F, or more
- Meats (sliced) 140 Deg. F, or more; may be served at no less than 110 Deg. F, for 30 minute serving period
- Milk Products: 40 Deg. F, or less
- Salads, Juices, and Canned Fruits: 40 Deg. F, or less

Quantity/Portion:
Scoops; cups, tblsn; tespn; bowl; handful; slices; slabs; Each; pieces; etc......

# KJD&CF
## Kagman Juvenile Detention & Correctional Facility

## Daily Menu & Temperature Log of Hot/Cold Meals

Date: _SATURDAY_                     Day: _11/11/06_

**BREAKFAST** – Arrival Time: _07 10_                Officer's Signature: _____
No of Meals: _____

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Eggs/Omelet | 140 or More | Lehucowi A Pursica Pur | 2 oz | 90 | 176 |
| Hot Cereal | 150 or More | Twisted Rromy | 2 ea. | | |
| Juice | 40 | margarine | 2 oz. | | |
| Milk | 38 - 40 | Jelly | 1 oz. | | |
| | | milk | 1 oz. | | |
| | | Juice | 1 oz. | | |
| | | Banana / Graham Cracker 300 | 1 ea. | | |

**LUNCH** – Arrival Time: _1215_                Officer's Signature: _____
No. of Meals: _____

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp | Reheated Temp |
|---|---|---|---|---|---|
| Meat | 110 - 140 | Stirfry Pork | 1 scp | 106 | 140 |
| Stew | 160 or more | Steamed Rice | 1 scp | 101 | 143 |
| Hot Starch | 150 or more | Dinner roll      03 pcs | 03 pcs | warm | warm |
| Hot Vegetables | 160 or more | Salad Vegies | 1/2 cup | warm | warm |
| Canned fruits/Pudding | 40 or less | Ice-Cream | 1/2 cup | cold | cold |
| | | milk | 1 ea. | cold | cold |
| | | Tuna Sandwich | 1 ea | warm | warm |
| | | butter | 1 ea | chill | chill |

**DINNER** – Arrival Time: _____                Officer's Signature: _____
No. of Meals: _____

| Description | Actural Temperature | Menu/How meal is cooked | Quantity Portion | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Meat | 110 - 140 | Turkey Noodle Soup | 1 c. | | 184 |
| Stew | 160 or more | Beef Adobo | 3 oz. | | 153 |
| Soup | 175 or more | 8 Cucumber Salad | 1 c. | | 30 |
| Hot Vegetables | 160 or more | Wheat roll / margarine | 2 ea. | | |
| Canned fruits/Pudding | 40 or less | mixed fruit cup | 1/2 c. | | 25 |
| Milk | 40 or Less | Steamed rice | | | |
| | | Tuna Sandwich | 1 ea. | | |

Generally, Temperature standard are:
- Creamed Items and Hot Cereals: 150 Deg. F, or more
- Vegetables and Stews: 160 Deg. F, or more
- Soups and gravies: 175 Deg. F, or more
- Meats (sliced) 140 Deg. F, or more; may be served at no less than 110 Deg. F, for 30 minute serving period
- Milk Products: 40 Deg. F, or less
- Salads, Juices, and Canned Fruits: 40 Deg. F, or less

Quantity/Portion:
Scoops; cups, tblsn; tespn; bowl; handful; slices; slabs; Each; pieces; etc......

# KJD&CF
## Kagman Juvenile Detention & Correctional Facility

## Daily Menu & Temperature Log of Hot/Cold Meals

Date: **NOVEMBER 10**          Day: **Friday**

**BREAKFAST – Arrival Time:**_____     Officer's Signature:_____
No of Meals:_____

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Eggs/Omelet | 140 or More | Chilled Juice | ½ c | 40˙ | 40˙ |
| Hot Cereal | 150 or More | Poached Egg | 2 | | |
| Juice | 40 | Buttered Wheat Toast | 2 | 63' | 63˙ |
| Milk | 38 - 40 | Jelly | | 40˙ | 40˙ |
| | | Cereal | | 61' | 6' |
| | | 2% Milk | 1 c | 40˙ | 40˙ |
| | | | | | |

**LUNCH – Arrival Time:**_____     Officer's Signature: **1210**
No of Meals:_____

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp | Reheated Temp |
|---|---|---|---|---|---|
| Meat | 110 - 140 | BBQ chicken | 3 oz | 92.1˙ | 131.7˙ |
| Stew | 160 or more | Red steamed rice | ⅓ c. | | |
| Hot Starch | 150 or more | season green beans | ½ | | |
| Hot Vegetables | 160 or more | Potato salad | ¼ c | | |
| Canned fruits/Pudding | 40 or less | Homemade wht Roll w/ margarine | | | |
| | | Fresh Grapes | | | |
| | Snacks | Sandwich, Juice, milk | | | |

**DINNER – Arrival Time:**_____     Officer's Signature:_____
No of Meals:_____

| Description | Actural Temperature | Menu/How meal is cooked | Quantity Portion | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Meat | 110 - 140 | Grilled Fish | 2 pcs. | 85 | 140˙ |
| Stew | 160 or more | | | | |
| Soup | 175 or more | Mushroom w/ grn peas. | 1 bwl | | 180 |
| Hot Vegetables | 160 or more | Grn Peas | 1 scp | | |
| Canned fruits/Pudding | 40 or less | Cup cakes | | | |
| Milk | 40 or Less | Milks | | | |
| | | | | | |

Generally, Temperature standard are:
- Creamed Items and Hot Cereals: 150 Deg. F, or more
- Vegetables and Stews: 160 Deg. F, or more
- Soups and gravies: 175 Deg. F, or more
- Meats (sliced) 140 Deg. F, or more; may be served at no less than 110 Deg. F, for 30 minute serving period
- Milk Products: 40 Deg. F, or less
- Salads, Juices, and Canned Fruits: 40 Deg. F, or less

Quantity/Portion:
Scoops; cups, tblsn; tespn; bowl; handful; slices; slabs;
Each; pieces; etc......

# KJD&CF
## Kagman Juvenile Detention & Correctional Facility

## Daily Menu & Temperature Log of Hot/Cold Meals

Date: November 9 2006

Day: THURSday

**BREAKFAST – Arrival Time:** 7:02

Officer's Signature: _(signature)_

No of Meals: _____

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Eggs/Omelet | 140 or More | Pancake | 3 | | |
| Hot Cereal | 150 or More | HAM | 2 | | |
| Juice | 40 | JUICY JUICE | 1 | | |
| Milk | 38 - 40 | milk | 1 | | |
| | | syrup | 2 | | |
| | | WHIPPED SPREAD | 1 | | |
| | | | | | |

**LUNCH – Arrival Time:** _____

Officer's Signature: _____

No. of Meals: _____

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp | Reheated Temp |
|---|---|---|---|---|---|
| Meat | 110 - 140 | Grilled turkey + Swiss melt | | 97° | 125° |
| Stew | 160 or more | Italian Garden soup | 1/3 | 120 | 175° |
| Hot Starch | 150 or more | | | | |
| Hot Vegetables | 160 or more | Sandwich / Baked pun | | 97° | 125° |
| Canned fruits/Pudding | 40 or less | Banana | | 64° | 64° |
| | | milk | 1c. | 40° | 40° |
| | | | | | |

**DINNER – Arrival Time:** 1640

Officer's Signature: _(signature)_

No. of Meals: _____

| Description | Actural Temperature | Menu/How meal is cooked | Quantity Portion | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Meat | 110 - 140 | Stirfry ground beef w/ veg. | 3oz. | | 149 |
| ~~Stew~~ RICE | 160 or more | Rice | 2/3 C | | 155 |
| Soup | 175 or more | ~~French Onion Soup~~ | ~~1c~~ | | ~~150~~ |
| Hot Vegetables | 160 or more | Mushroom & Stir land veg. | handful | | 161 |
| Canned fruits/Pudding | 40 or less | Peach halves | 1 C. | | 36 |
| Milk | 40 or Less | milk | 1 ea. | | 28 |
| Sandwich | | Peanut butter Jelly | 1 ea. | | |

**Generally, Temperature standard are:**
- Creamed Items and Hot Cereals: 150 Deg. F, or more
- Vegetables and Stews: 160 Deg. F, or more
- Soups and gravies: 175 Deg. F, or more
- Meats (sliced) 140 Deg. F, or more; may be served at no less than 110 Deg. F, for 30 minute serving period
- Milk Products: 40 Deg. F, or less
- Salads, Juices, and Canned Fruits: 40 Deg. F, or less

| Quantity/Portion: |
|---|
| Scoops; cups, tblsn; tespn; bowl; handful; slices; slabs; Each; pieces; etc...... |

# KJD&CF
## Kagman Juvenile Detention & Correctional Facility

## Daily Menu & Temperature Log of Hot/Cold Meals

Date: **NOV 7 2006**                    Day: **Tuesday**

**BREAKFAST** – Arrival Time: **7:00**                Officer's Signature: _____
No. of Meals: **05**

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Eggs/Omelet | 140 or More | French Toast supreme | 3 | 72° | 110° |
| Hot Cereal | 150 or More | Scrambled Eggs | ¼ c | 72° | 140° |
| Juice | 40 | Maple Syrup | 1 | 40° | 40 |
| Milk | 38 - 40 | margarine | 2 | 40° | 40 |
| | | Crisp Turkey Bacon | 2 | 78° | 160° |
| | | 2% milk | 1 c. | 40° | 40 |
| | | Chilled Juice | ½ c | 40 | 40 |

**LUNCH** – Arrival Time: **1220**                Officer's Signature: _____
No. of Meals:

| Description | Actual Temperature | Menu/How meal is cooked | Quantity | Arrival Temp | Reheated Temp |
|---|---|---|---|---|---|
| Meat | 110 - 140 | Turkey sandwich | 1 each | | |
| Stew | 160 or more | Onion Soup | ½ c. | | |
| Hot Starch | 150 or more | Banana | 1 each | | |
| Hot Vegetables | 160 or more | salad | ½ c. | | |
| Canned fruits/Pudding | 40 or less | | | | |
| | | milk | | | |
| Snacks | | Egg sandwich w/ Juice | | | |

**DINNER** – Arrival Time: **1712**                Officer's Signature: _____
No. of Meals:

| Description | Actual Temperature | Menu/How meal is cooked | Quantity Portion | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Meat | 110 - 140 | Fish Florentine | 3 oz. | 105 | 149 |
| Stew | 160 or more | Sandwich | 1 ea. | warm | warm |
| Soup | 175 or more | Corn Crab Soup | 1 c. | 115° | 147 |
| Hot Vegetables | 160 or more | Tomato and Onions | handful | warm | warm |
| Canned fruits/Pudding | 40 or less | Blushing Pear Salad | ½ cup | cold | cold |
| Milk | 40 or Less | milk | 1 c. | cold | cold |
| Hot starch | | rice | ⅔ c. | 109 | 144 |

Quantity/Portion:
Scoops; cups, tblsn; tespn; bowl; handful; slices; slabs;
Each; pieces; etc......

Generally, Temperature standard are:
- Creamed Items and Hot Cereals: 150 Deg. F, or more
- Vegetables and Stews: 160 Deg. F, or more
- Soups and gravies: 175 Deg. F, or more
- Meats (sliced) 140 Deg. F, or more; may be served at no less than 110 Deg. F, for 30 minute serving period
- Milk Products: 40 Deg. F, or less
- Salads, Juices, and Canned Fruits: 40 Deg. F, or less

# KJD&CF
## Kagman Juvenile Detention & Correctional Facility

## Daily Menu & Temperature Log of Hot/Cold Meals

Date: **November 6 2006**                Day: **Monday**

BREAKFAST – Arrival Time: **7:00**                Officer's Signature: _(signature)_
No of Meals: **5**

| Description | Actual Temperature | Menu/How meal is cooked | Quantity | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Eggs/Omelet | 140 or More | Scrambled Egg | 1/2 c | | |
| Hot Cereal | 150 or More | Hash Browned Potatoes | 1/2 c | | |
| Juice | 40 | Banana Muffin | 2 | | |
| Milk | 38 - 40 | Jelly | 2 | | |
| | | 2% Milk | 1 c | | |
| | | | | | |

LUNCH – Arrival Time: **1215**                Officer's Signature: _(signature)_
No. of Meals:

| Description | Actual Temperature | Menu/How meal is cooked | Quantity | Arrival Temp | Reheated Temp |
|---|---|---|---|---|---|
| Meat | 110 - 140 | Baked Pork Grilled | 3 ea. | 90 | 130 |
| Stew | 160 or more | Dinner Roll 2 ea. / Margarine 2ea. | | | |
| Hot Starch | 150 or more | Au. Cented Potatoes | 1 c. | | |
| Hot Vegetables | 160 or more | Sauteed Scrunched Mix Vegetables | 1/2 scp | Cold | |
| Canned fruits/Pudding | 40 or less | Pear Pudding | 8 c. | Cold | |
| | | Ham Sandwich | 1 ea. | | |
| | | Milk / Juice | 1 ea. | | |

DINNER – Arrival Time: _____                Officer's Signature: _(signature)_
No. of Meals:

| Description | Actual Temperature | Menu/How meal is cooked | Quantity Portion | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Meat | 110 - 140 | Chicken w/ dumplings | 3 oz | | |
| ~~Stew~~ | 160 or more | Dinner rolls | 1 ea. | | |
| Soup | 175 or more | N/A | | | |
| Hot Vegetables | 160 or more | Buttered Steamed Broccoli | 1/2 c. | | |
| Canned fruits/Pudding | 40 or less | Cantaloupe | 1 c. | | |
| Milk | 40 or Less | Milk | 1 c. | | |
| | | Rice | 2/3 c. | | |

Generally, Temperature standard are:
- Creamed Items and Hot Cereals: 150 Deg. F, or more
- Vegetables and Stews: 160 Deg. F, or more
- Soups and gravies: 175 Deg. F, or more
- Meats (sliced) 140 Deg. F, or more; may be served at no less than 110 Deg. F, for 30 minute serving period
- Milk Products: 40 Deg. F, or less
- Salads, Juices, and Canned Fruits: 40 Deg. F, or less

Quantity/Portion:
Scoops; cups, tblsn; tespn; bowl; handful; slices; slabs; Each; pieces; etc......

# KJD&CF
## Kagman Juvenile Detention & Correctional Facility

## Daily Menu & Temperature Log of Hot/Cold Meals

Date: 11/05/06                                    Day: Sunday

**BREAKFAST** – Arrival Time: 7:05                    Officer's Signature: _____
No of Meals: _____

| Description | Actual Temperature | Menu/How meal is cooked | Quantity | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Eggs/Omelet | 140 or More | Blueberry Pancakes | 3 | | |
| Hot Cereal | 150 or More | Margarine | 2 | | |
| Juice | 40 | Syrup | 1 | | |
| Milk | 38 - 40 | Grilled Ham | 2 oz | | |
| | | 2% milk | 1 C. | | |
| | | | | | |
| | | | | | |

**LUNCH** – Arrival Time: _____           Officer's Signature: _____
No. of Meals:

| Description | Actual Temperature | Menu/How meal is cooked | Quantity | Arrival Temp | Reheated Temp |
|---|---|---|---|---|---|
| Meat | 110 - 140 | Chicken Kelaguen | 3 oz. | | 130 |
| Stew | 160 or more | Steamed rice | 2/3 c. | | 130 |
| Hot Starch | 150 or more | Seasoned veg. | 3/4 c. | | 168 |
| Hot Vegetables | 160 or more | Fry Titiyas | 2 pcs. | | |
| Canned fruits/Pudding | 40 or less | Fresh mixed fruit cup | 1 c. | | 35 |
| | | milk / juice | 1 ea. | | 38 |
| | | Tuna Sandwich | 1 ea. | | |

**DINNER** – Arrival Time: _____           Officer's Signature: _____
No. of Meals:

| Description | Actual Temperature | Menu/How meal is cooked | Quantity Portion | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Meat | 110 - 140 | Pot roast | 3 oz | | 144 |
| Stew Rice | 160 or more | rice | 2/3 c. | | 150 |
| Soup | 175 or more | Veg soup | 1 c. | | 182 |
| Hot Vegetables | 160 or more | N/A | — | | 160 |
| Canned fruits/Pudding | 40 or less | Peach halves | 1 c. | | 40 |
| Milk | 40 or Less | milk | 1 ea. | | 40 |
| | | Sandwich tuna | 1 ea. | | — |

Generally, Temperature standard are:
- Creamed Items and Hot Cereals: 150 Deg. F, or more
- Vegetables and Stews: 160 Deg. F, or more
- Soups and gravies: 175 Deg. F, or more
- Meats (sliced) 140 Deg. F, or more; may be served at no less than 110 Deg. F, for 30 minute serving period
- Milk Products: 40 Deg. F, or less
- Salads, Juices, and Canned Fruits: 40 Deg. F, or less

| Quantity/Portion: |
|---|
| Scoops; cups, tblsn; tespn; bowl; handful; slices; slabs; Each; pieces; etc...... |

# KJD&CF
## Kagman Juvenile Detention & Correctional Facility

## Daily Menu & Temperature Log of Hot/Cold Meals

Date: __11/04/06__                          Day: __Saf__

**BREAKFAST – Arrival Time:** __0700__                    Officer's Signature: __FG__
No of Meals: __07__

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Eggs/Omelet | 140 or More | Chilled Juice Pumpkin Soup | 1/2 c. | 80.5 | 178.5 |
| Hot Cereal | 150 or More | Boiled eggs Peeled | 2 | | |
| Juice | 40 | Margarine and 2 Jelly | 2 | | |
| Milk | 38 - 40 | Milk | 2% | | |
| | | Twist Bread | 1 ea. | | |
| | | Graham Cracker Fresh Fruit | 3 | | |
| | | | | | |

**LUNCH – Arrival Time:** __1140__                    Officer's Signature: _____
No. of Meals:

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp | Reheated Temp |
|---|---|---|---|---|---|
| Meat | 110 - 140 | Chicken Curry | 1scp | 90 | 155 |
| Stew | 160 or more | | | | |
| Hot Starch | 150 or more | Rice | 1scp | 90 | 158 |
| Hot Vegetables | 160 or more | Grn string beans | 1scp | " | " |
| Canned fruits/Pudding | 40 or less | Grapes | 1bowl | 40 | |
| | | | | | |
| | | | | | |

**DINNER – Arrival Time:** __1725__                    Officer's Signature: _____
No. of Meals:

| Description | Actural Temperature | Menu/How meal is cooked | Quantity Portion | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Meat | 110 - 140 | Beef Bisteak | 1scp | | |
| Stew | 160 or more | | | | |
| Soup | 175 or more | Hearty Veg. Soup | 1 bowl | | |
| Hot Vegetables | 160 or more | Seasoned Carrots | 1scp | | |
| Canned fruits/Pudding | 40 or less | Fresh Fuji Apple | 1 ea. | | |
| Milk | 40 or Less | 2% milk | | | |
| | | | | | |

Generally, Temperature standard are:

- Creamed Items and Hot Cereals: 150 Deg. F, or more
- Vegetables and Stews: 160 Deg. F, or more
- Soups and gravies: 175 Deg. F, or more
- Meats (sliced) 140 Deg. F, or more; may be served at no less than 110 Deg. F, for 30 minute serving period
- Milk Products: 40 Deg. F, or less
- Salads, Juices, and Canned Fruits: 40 Deg. F, or less

Quantity/Portion:
Scoops; cups, tblsn; tespn; bowl; handful; slices; slabs; Each; pieces; etc.......

# KJD&CF
## Kagman Juvenile Detention & Correctional Facility

## Daily Menu & Temperature Log of Hot/Cold Meals

Date: **11/03/06**          Day: **Friday**

**BREAKFAST** – Arrival Time: _____          Officer's Signature: _____
No of Meals: _____

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Eggs/Omelet | 140 or More | Scrambled egg | 1/2 c. | | 118 |
| Hot Cereal | 150 or More | Oatmeal | 1/2 c. | | 164 |
| Juice | 40 | chilled Juice / milk | 1/2 c. | ~~45~~ | 37 |
| Milk | 38 - 40 | apple muffin | 2 pcs. | | .130 |
| | | ~~milk~~ margarine | 1 ea. | | |
| | | orange | 1 ea. | | 29 |
| | | Graham Cracker | 3 pcs. | | |

**LUNCH** – Arrival Time: **1205**          Officer's Signature: **FG**
No. of Meals: **6**

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp | Reheated Temp |
|---|---|---|---|---|---|
| Meat | 110 - 140 | Tender Roast Beef Au Jus | 3 oz. | 90.9° | 171.0° |
| Stew | 160 or more | Steamed Rice | 2/3 c. | | 189 |
| Hot Starch | 150 or more | Buttered Carrots | 1/2 c. | | |
| Hot Vegetables | 160 or more | Vegetale Collage salad | 1 Bol | | 50 |
| Canned fruits/Pudding | 40 or less | Hotmind Wheat Roll/2 Margarine | 2 | | |
| | | Red Frunted Jello | 1 Bol. | | 48 |
| | | Tuna Sandwich | 1 ea. | | 45 |

**DINNER** – Arrival Time: **1700**          Officer's Signature: **FG**
No. of Meals: **5**

| Description | Actural Temperature | Menu/How meal is cooked | Quantity Portion | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Meat | 110 - 140 | Buttered Fish with Tarter Sauce | 3 oz. | 70 | 110.8 |
| Stew | 160 or more | Steamed Rice      + lemon slice | 2/3 c. | | 186.3° |
| Soup | 175 or more | Miso Soup | 1/2 c. | | |
| Hot Vegetables | 160 or more | Buttered Green Beans | 1/2 c. | | |
| Canned fruits/Pudding | 40 or less | Sauteed Chinese Cabbage / Carrots Bull Pepper | 1/2 c. | | . |
| Milk | 40 or Less | 2% Milk / Honeydew | 1 c. | | 45 |
| | | Homemad Wheat Roll/1 Margarine 1. | | | |
| | | Tuna Sandwich. | | | |

Quantity/Portion:
Scoops; cups, tblsn; tespn; bowl; handful; slices; slabs;
Each; pieces; etc.,.....

Generally, Temperature standard are:
- Creamed Items and Hot Cereals: 150 Deg. F, or more
- Vegetables and Stews: 160 Deg. F, or more
- Soups and gravies: 175 Deg. F, or more
- Meats (sliced) 140 Deg. F, or more; may be served at no less than 110 Deg. F, for 30 minute serving period
- Milk Products: 40 Deg. F, or less
- Salads, Juices, and Canned Fruits: 40 Deg. F, or less

# KJD&CF
## Kagman Juvenile Detention & Correctional Facility

## Daily Menu & Temperature Log of Hot/Cold Meals

Date: 11/02/66                              Day: Thursday

BREAKFAST – Arrival Time: 0700            Officer's Signature: [signature]
No of Meals:_____

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Eggs/Omelet | 140 or More | French Toast | 4 pes. | | |
| Hot Cereal | 150 or More | Bacon | 2 pes. | | |
| Juice | 40 | Butter | 1 ea. | | |
| Milk | 38 - 40 | Milk | 1 ea. | | |
| | | Orange Fruit | 1 ea. | | |
| | | Graham Crackers | 2 pks. | | |
| | | | | | |

LUNCH – Arrival Time:_____       Officer's Signature:_____
No. of Meals:

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp | Reheated Temp |
|---|---|---|---|---|---|
| Meat | 110 - 140 | | | | |
| Stew | 160 or more | | | | |
| Hot Starch | 150 or more | | | | |
| Hot Vegetables | 160 or more | | | | |
| Canned fruits/Pudding | 40 or less | | | | |
| | | | | | |
| | | | | | |

DINNER – Arrival Time: 1647               Officer's Signature: [signature]
No. of Meals:

| Description | Actural Temperature | Menu/How meal is cooked | Quantity Portion | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Meat | 110 - 140 | Pork Steak | | 114.1° | 146.9 |
| Stew Bread | 160 or more | dinner rolls | | 146.9° | |
| Soup | 175 or more | Minestrone Soup | | 1 c. | |
| Hot Vegetables | 160 or more | Crab & broccoli Veg. | | 1 c. | |
| Canned fruits/Pudding | 40 or less | Pear halves | | 1 c. | |
| Milk | 40 or Less | milk | | 1 ea. | |
| Rice | | | | 2/3 Cu | |

sandwich ____        Peanut butter Jerby 1 ea.

Generally, Temperature standard are:

| Quantity/Portion: |
|---|
| Scoops; cups, tblsn; tespn; bowl; handful; slices; slabs; Each; pieces; etc...... |

- Creamed Items and Hot Cereals: 150 Deg. F, or more
- Vegetables and Stews: 160 Deg. F, or more
- Soups and gravies: 175 Deg. F, or more
- Meats (sliced) 140 Deg. F, or more; may be served at no less than 110 Deg. F, for 30 minute serving period
- Milk Products: 40 Deg. F, or less
- Salads, Juices, and Canned Fruits: 40 Deg. F, or less

# KJD&CF
## Kagman Juvenile Detention & Correctional Facility

## Daily Menu & Temperature Log of Hot/Cold Meals

Date: _11/01/06_

Day: _Hoforfore Wed_

**BREAKFAST – Arrival Time:** _0700_

Officer's Signature: _HN_

No of Meals: _05_

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Eggs/Omelet | 140 or More | Chilled Juice | 1/2 c. | | |
| Hot Cereal | 150 or More | Scrambled Eggs | 1/2 c. | | |
| Juice | 40 | Scattered Hash Browned Potatoes | 1/2 c. | | |
| Milk | 38 - 40 | Burttered Wheat Toast Jelly | 2 | | |
| | | Milk | 1 c. 2% | | |
| | | Tuna | | | |
| | | | | | |

**LUNCH – Arrival Time:** _1155_

Officer's Signature: _Pm._

No. of Meals:

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp | Reheated Temp |
|---|---|---|---|---|---|
| Meat | 110 - 140 | Hamburger Jerk | 3 oz | 120° | 187° |
| Stew | 160 or more | Mash Potatoes | 1/2 c. | 131° | 198° |
| Hot Starch | 150 or more | | | | |
| Hot Vegetables | 160 or more | mix Veg. | 1/2 c. | 92° | 148.1 |
| Canned fruits/Pudding | 40 or less | dinner roll | 2 pcs | 63° | 63. |
| | | milk | 1 each | 40° | 40° |
| | | | | | |

**DINNER – Arrival Time:** _1710_

Officer's Signature: _Bro_

No. of Meals:

| Description | Actural Temperature | Menu/How meal is cooked | Quantity Portion | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Meat | 110 - 140 | Turkay Adobo w/Veg | 3 oz | | |
| Stew | 160 or more | | | | |
| Soup | 175 or more | French Onion Soup | 1 c. | | |
| Hot Vegetables | 160 or more | Garden Salad w/dressing | 1 c | | |
| Canned fruits/Pudding | 40 or less | Papaya or 1 banana | 1 c | | |
| Milk | 40 or Less | milk | 1 c | | |
| Rice | | | 1/3 c. | | |

Generally, Temperature standard are:
- Creamed Items and Hot Cereals: 150 Deg. F, or more
- Vegetables and Stews: 160 Deg. F, or more
- Soups and gravies: 175 Deg. F, or more
- Meats (sliced) 140 Deg. F, or more; may be served at no less than 110 Deg. F, for 30 minute serving period
- Milk Products: 40 Deg. F, or less
- Salads, Juices, and Canned Fruits: 40 Deg. F, or less

Quantity/Portion:
Scoops; cups, tblsn; tespn; bowl; handful; slices; slabs; Each; pieces; etc.......