# KJD&CF
## Kagman Juvenile Detention & Correctional Facility

## Daily Menu & Temperature Log of Hot/Cold Meals

Date: _10·30·06_          Day: _Monday_

**BREAKFAST – Arrival Time:** _0720_          Officer's Signature: _____
No of Meals: _____

| Description | Actual Temperature | Menu/How meal is cooked | Quantity | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Eggs/Omelet | 140 or More | Scramble eggs | 1 scp. | 15° | 120° |
| Hot Cereal | 150 or More | Toasted Bread | 3 slc | 04° | 40° |
| Juice | 40 | Rice cereal | ½ cup | warm | warm |
| Milk | 38 - 40 | fresh Orange | 1 ea. | warm | warm |
|  |  | fruit punch juice | 1 ea. | cold | cold |
|  |  | milk | 1 ea. | cold | cold |
|  |  | butter, jelly | 1 ea. | cold | cold |

**LUNCH – Arrival Time:** _1205_          Officer's Signature: _____
No. of Meals: _____

| Description | Actual Temperature | Menu/How meal is cooked | Quantity | Arrival Temp | Reheated Temp |
|---|---|---|---|---|---|
| Meat | 110 - 140 | Grilled BBQ Pork chop | 3 oz | 100 | 163° |
| Stew | 160 or more |  |  |  |  |
| Hot Starch | 150 or more | Au Gratin Potatoes | 1 c. | 120° | 160° |
| Hot Vegetables | 160 or more | sauteed Seasoned mix Vege | ½ c. | 63 | 63° |
| Canned fruits/Pudding | 40 or less | waldorf Salad | ½ c. | 40 | 40° |
|  |  | milk | 1 c. | 40° | 40° |

**DINNER – Arrival Time:** _____          Officer's Signature: _____
No. of Meals: _____

| Description | Actual Temperature | Menu/How meal is cooked | Quantity Portion | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Meat | 110 - 140 | Rice Steamed | ½ c | 123.6° | 151.9° |
| Stew | 160 or more | Stirfry Chicken | ½ c | 120 | 178.5° |
| Soup | 175 or more | Mix Veges | ½ c | 64° | 64° |
| Hot Vegetables | 160 or more | Homemade wheat Roll | 2 pcs | 63 | 63° |
| Canned fruits/Pudding | 40 or less | mushroom soup | 1 c. | 140 | 182° |
| Milk | 40 or Less | Tomsing | 1 c | 40 | 40° |
| Rice |  |  | 1 scoop |  |  |

Generally, Temperature standard are:
- Creamed Items and Hot Cereals: 150 Deg. F, or more
- Vegetables and Stews: 160 Deg. F, or more
- Soups and gravies: 175 Deg. F, or more
- Meats (sliced) 140 Deg. F, or more; may be served at no less than 110 Deg. F, for 30 minute serving period
- Milk Products: 40 Deg. F, or less
- Salads, Juices, and Canned Fruits: 40 Deg. F, or less

Quantity/Portion:
Scoops; cups; tblsn; tespn; bowl; handful; slices; slabs; Each; pieces; etc......

# KJD&CF
## Kagman Juvenile Detention & Correctional Facility

## Daily Menu & Temperature Log of Hot/Cold Meals

Date: _10·29·06_     Day: _Sun_

**BREAKFAST** – Arrival Time: _0712_     Officer's Signature: _(signature)_
No of Meals: ____

| Description | Actual Temperature | Menu/How meal is cooked | Quantity | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Eggs/Omelet | 140 or More | Turkey bacon | 2 pslo. | 26° | 105° |
| Hot Cereal | 150 or More | french toast | 6 pcs | 22° | 100° |
| Juice | 40 | Graham Cracker | 2 pacs | warm | warm |
| Milk | 38 - 40 | Orange fruit & juice | 1 en. | cold | cold |
|  |  | milk | 1 en. | cold | cold |
|  |  | Syrup | 1 en. | cold | cold |
|  |  |  |  |  |  |

**LUNCH** – Arrival Time: _1159_     Officer's Signature: _(signature)_
No. of Meals: ____

| Description | Actual Temperature | Menu/How meal is cooked | Quantity | Arrival Temp | Reheated Temp |
|---|---|---|---|---|---|
| Meat | 110 - 140 | Rice | 1 scp | 110° | 170° |
| Stew | 160 or more | Chicken Soup | 1 serv. | 121° | 180° |
| Hot Starch | 150 or more | Beans | 1 serv. | 63° | 110° |
| Hot Vegetables | 160 or more | Dinner rou w/ Butter | 2 pcs | 64° | 63° |
| Canned fruits/Pudding | 40 or less | Cantalope | 1 bwl. | 40 | 40° |
|  |  | Sandwich | 1 | 40 | 40° |
|  |  | Milk, Juice | 1 | 40 | 40° |

**DINNER** – Arrival Time: _1710_     Officer's Signature: _(signature)_
No. of Meals: ____

| Description | Actual Temperature | Menu/How meal is cooked | Quantity Portion | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| ~~Meat~~ Fish | 110 - 140 | Seafood & turkey w/Veg | 3 oz. | | 115 |
| ~~Stew~~ oranges | 160 or more | mandarin oranges | 1/2 C | | ~~40~~ 40 |
| Soup | 175 or more | Homemade soup | 1 C. | . | 170 |
| Hot Vegetables | 160 or more | Buttered Corn | 1/2 C. | | 160 |
| Canned fruits/Pudding | 40 or less | Jello | 1/2 C. | | 40 |
| Milk | 40 or Less | milk | 1 ea. | | 40 |
| Rice | | Steamed rice | 1/3 C. | | 160 |
|  |  | Tuna Sandwich 1 ea. |  |  |  |

Quantity/Portion:
Scoops; cups; tblsn; tespn; bowl; handful; slices; slabs;
Each; pieces; etc......

Generally, Temperature standard are:
- Creamed Items and Hot Cereals: 150 Deg. F, or more
- Vegetables and Stews: 160 Deg. F, or more
- Soups and gravies: 175 Deg. F, or more
- Meats (sliced) 140 Deg. F, or more; may be served at no less than 110 Deg. F, for 30 minute serving period
- Milk Products: 40 Deg. F, or less
- Salads, Juices, and Canned Fruits: 40 Deg. F, or less

# KJD&CF
## Kagman Juvenile Detention & Correctional Facility

## Daily Menu & Temperature Log of Hot/Cold Meals

**Date:** 10 /28/ 04 _____    **Day:** SATURDAY _____

**BREAKFAST** – Arrival Time: _____    Officer's Signature: _____

No of Meals: _____

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Eggs/Omelet | 140 or More | Pancake | | 74° | 110° |
| Hot Cereal | 150 or More | Bacon | | 86 | 140° |
| Juice | 40 | juice | | 40 | 40 |
| Milk | 38 - 40 | milk | | 40 | 40 |
| | | | | | |
| | | | | | |

**LUNCH** – Arrival Time: 1150 _____    Officer's Signature: _____

No. of Meals: _____

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp | Reheated Temp. |
|---|---|---|---|---|---|
| Meat | 110 - 140 | Steamed Rice | 1 scp. | 115° | 148° |
| Stew | 160 or more | Pork Adobo w/veggies | 1 scp. | 112° | 145° |
| Hot Starch | 150 or more | dinner roll | 2 pcs | 86° | 136° |
| Hot Vegetables | 160 or more | milk | 1 ea. | cold | cold |
| Canned fruits/Pudding | 40 or less | butter | 1 ea. | Cold | Cold |
| | | Cake | ½ slc. | warm | warm |
| | | Ice-Cream  Raspberry | ½ cup | cold | cold |
| | | Pudding | ½ cup | cold | cold |

**DINNER** – Arrival Time: 1725 _____    Officer's Signature: _____

No. of Meals: _____

| Description | Actural Temperature | Menu/How meal is cooked | Quantity Portion | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Meat | 110 - 140 | BEEF ADOBO | 3 oz. | 112° | 148° |
| ~~Stew~~ Rice | 160 or more | STEAMED RICE | 2.5 c. | 130° | 149 |
| Soup | 175 or more | TURKEY NOODLE SOUP | 110° | 154° |
| Hot Vegetables | 160 or more | MARINATED CUCUMBER (KIM) | 1 scp. | 106° | 146° |
| Canned fruits/Pudding | 40 or less | FRESH ISLAND MIXED FRUIT CUP | ½ c. | cold | cold |
| Milk | 40 or Less | MILK | 2 oz | cold | cold |
| | | SANDWICH | 1 ea. | warm | warm |
| | | ORANGE FRUIT | 1 ea. | warm | warm |

Generally, Temperature standard are:

- Creamed Items and Hot Cereals: 150 Deg. F, or more
- Vegetables and Stews: 160 Deg. F, or more
- Soups and gravies: 175 Deg. F, or more
- Meats (sliced) 140 Deg. F, or more; may be served at no less than 110 Deg. F, for 30 minute serving period
- Milk Products: 40 Deg. F, or less
- Salads, Juices, and Canned Fruits: 40 Deg. F, or less

Quantity/Portion:
Scoops; cups; tblsn; tespn; bowl; handful; slices; slabs; Each; pieces; etc......

# KJD&CF
## Kagman Juvenile Detention & Correctional Facility

### Daily Menu & Temperature Log of Hot/Cold Meals

Date: _oct. 27, 2006_  Day: _Friday_

**BREAKFAST** – Arrival Time: _0725_  Officer's Signature: _____
No of Meals: _____

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Eggs/Omelet | 140 or More | Egg | | - | - |
| Hot Cereal | 150 or More | Toast | | 100 | 140 |
| Juice | 40 | Butter, Jelly | | 40 | |
| Milk | 38 - 40 | Orange, Banana | | 91 | 40 |
| | | Cereal | | 63 | 63 |
| | | | | | |
| | | | | | |

**LUNCH** – Arrival Time: _____  Officer's Signature: _____
No. of Meals: _____

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp | Reheated Temp |
|---|---|---|---|---|---|
| Meat | 110 - 140 | Chicken Kelaguen | 3 oz. | 100 | 163 |
| Stew | 160 or more | | | | |
| Hot Starch | 150 or more | Steamed Rice | 1/3 c. | 110 | 180 |
| Hot Vegetables | 160 or more | Sauteed local seasoned Vege | 1/4 c. | 98 | 140 |
| Canned fruits/Pudding | 40 or less | Fresh Island mix Fruit | | 40 | 40 |
| | | milk | 1 c. | 40 | 40 |

**DINNER** – Arrival Time: _1658 hrs._  Officer's Signature: _____
No. of Meals: _____

| Description | Actural Temperature | Menu/How meal is cooked | Quantity Portion | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Meat | 110 - 140 | 3 oz. Mahi Mahi w/ Capers/Lemon Slice/Tarter Sauce | 3 oz. | 98.2° | 110.3° |
| Stew | 160 or more | Steamed Rice | 1/3 c. | 90.8° | 151.5° |
| Soup | 175 or more | Homemade Soup | 1 c. | 100.0° | 175.1° |
| Hot Vegetables | 160 or more | Tender Cooked Kang Kong / Spinach | 1/2 c. | 50.° | 165° |
| Canned fruits/Pudding | 40 or less | Applesauce & Rosita Cookie | 1/2 c. | | |
| Milk | 40 or Less | 2% /lt-2% | 2 ea. | | |
| | | Homemade White Roll /margarine | 1 ea. | | |

Quantity/Portion:
Scoops; cups, tblsn; tespn; bowl; handful; slices; slabs; Each; pieces; etc......

Generally, Temperature standard are:
- Creamed Items and Hot Cereals: 150 Deg. F, or more
- Vegetables and Stews:  160 Deg. F,  or more
- Soups and gravies:  175 Deg. F,  or more
- Meats (sliced) 140 Deg. F, or more; may be served at no less than 110 Deg. F, for 30 minute serving period
- Milk Products:  40 Deg. F, or less
- Salads, Juices, and Canned Fruits: 40 Deg. F, or less

# KJD&CF
## Kagman Juvenile Detention & Correctional Facility

## Daily Menu & Temperature Log of Hot/Cold Meals

Date: _Thursday_____     Day: _10 – 26 – 06____

**BREAKFAST – Arrival Time:**_____     Officer's Signature:_____
No of Meals:_____

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Eggs/Omelet | 140 or More | | | | |
| Hot Cereal | 150 or More | | | | |
| Juice | 40 | | | | |
| Milk | 38 - 40 | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

**LUNCH – Arrival Time:**_____     Officer's Signature:_____
No. of Meals:_____

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp | Reheated Temp |
|---|---|---|---|---|---|
| Meat | 110 - 140 | | | | |
| Stew | 160 or more | | | | |
| Hot Starch | 150 or more | | | | |
| Hot Vegetables | 160 or more | | | | |
| Canned fruits/Pudding | 40 or less | | | | |
| | | | | | |
| | | | | | |

**DINNER – Arrival Time:** _1657_____     Officer's Signature: _Boss____
No. of Meals:_____

| Description | Actural Temperature | Menu/How meal is cooked | Quantity Portion | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Meat | 110 - 140 | Stirfury Ground Beef | 3 oz. | 20° | 143° |
| Stew | 160 or more | | | | |
| Soup | 175 or more | French Onion Soup | 1 c. | 23° | 178° |
| Hot Vegetables | 160 or more | Mushrooms & soft Local veg | Portion | cold | |
| Canned fruits/Pudding | 40 or less | Angel food cake & Peach halves | 1 ea | cold | |
| Milk | 40 or Less | Milk | 1 ea | | |
| | | Rice | 1/3 c. | 40° | 153° |
| | | Sandwich 1 ea. | | | |

**Generally, Temperature standard are:**
- Creamed Items and Hot Cereals: 150 Deg. F, or more
- Vegetables and Stews:  160 Deg. F,  or more
- Soups and gravies:  175  Deg. F,  or more
- Meats (sliced) 140 Deg. F, or more; may be served at no less than 110 Deg. F, for 30 minute serving period
- Milk Products:  40 Deg. F, or less
- Salads, Juices, and Canned Fruits: 40 Deg. F, or less

> Quantity/Portion:
> Scoops; cups, tblsn; tespn; bowl; handful; slices; slabs;
> Each; pieces;  etc......

1

# KJD&CF
## Kagman Juvenile Detention & Correctional Facility

### Daily Menu & Temperature Log of Hot/Cold Meals

Date: 10-26-06        Day: WEDNESDAY

**BREAKFAST – Arrival Time:** 6700        Officer's Signature:
No of Meals:

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Eggs/Omelet | 140 or More | SCRAMBLE EGG | 1 scp. | 125 | 146 |
| Hot Cereal | 150 or More | fried rice | 1 scp. | 128 | 150 |
| Juice | 40 | toast bread | 2 pcs | 80 | 142 |
| Milk | 38 - 40 | Jelly Jam | 1 ea. | warm | warm |
| | | graham cracker | 2pcs. ea. | warm | warm |
| | | Milk | 1 ea. | cold | cold |
| | | grape juice, orange fruit | 1 ea. | cold | cold |

**LUNCH – Arrival Time:** _____        Officer's Signature: _____
No of Meals:

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp | Reheated Temp |
|---|---|---|---|---|---|
| Meat | 110 - 140 | Beef | | | |
| Stew | 160 or more | mash poteto w/ gravy | | | |
| Hot Starch | 150 or more | Rice, Green beans | | | |
| Hot Vegetables | 160 or more | Sherbet | | | |
| Canned fruits/Pudding | 40 or less | Pineapple cubes | | | |

**DINNER – Arrival Time:** _____        Officer's Signature:
No of Meals:

| Description | Actural Temperature | Menu/How meal is cooked | Quantity Portion | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Meat | 110 - 140 | Hearty vegie soup | 3 oz | 85.8° | 109.3° |
| Stew | 160 or more | Herb pork loin | | | |
| Soup | 175 or more | Steamed Rice | 1 c. | | |
| Hot Vegetables | 160 or more | Caulflower, salad | Portion | | |
| Canned fruits/Pudding | 40 or less | Mandarin Orange | 1 c. | | |
| Milk | 40 or Less | | 1 ea. | | |
| RICE | 2/3 c. | Sandwich, Tuna | 1 ea. | | |

Generally, Temperature standard are:
- Creamed Items and Hot Cereals: 150 Deg. F, or more
- Vegetables and Stews:  160 Deg. F,  or more
- Soups and gravies:  175 Deg. F,  or more
- Meats (sliced) 140 Deg. F, or more; may be served at no less than 110 Deg. F, for 30 minute serving period
- Milk Products:  40 Deg. F, or less
- Salads, Juices, and Canned Fruits: 40 Deg. F, or less

Quantity/Portion:
Scoops; cups, tblsn; tespn; bowl; handful; slices; slabs;
Each; pieces; etc......

# KJD&CF
## Kagman Juvenile Detention & Correctional Facility

## Daily Menu & Temperature Log of Hot/Cold Meals

Date: _10.04.06_          Day: _Tue_

**BREAKFAST – Arrival Time:** _____    Officer's Signature: _____
No of Meals: _____

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Eggs/Omelet | 140 or More | French Toast | 3 pcs | | |
| Hot Cereal | 150 or More | & Turkey Bacon | 2 pcs | | 130 |
| Juice | 40 | Syrup and margarine | 1 ea. | | |
| Milk | 38 - 40 | Juice & milk | 1 ea. | | 35 |
| | | Graham Cracker | 3 pcs | | |
| | | Orange | 1 ea. | | 33 |
| | | | | | |

**LUNCH – Arrival Time:** _____?_____    Officer's Signature: _____
No. of Meals: _____

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp | Reheated Temp |
|---|---|---|---|---|---|
| Meat | 110 - 140 | Italian Garden soup | | | |
| Stew | 160 or more | Grilled Turkey & swiss melt | 1/3 C | | |
| Hot Starch | 150 or more | Sandwich baked on bun | | | |
| Hot Vegetables | 160 or more | Frosted Coleslaw | 1 c. | | |
| Canned fruits/Pudding | 40 or less | milk | 1c 2% | | |
| | | | | | |
| | Sm Snacks | bananabread | 1 each | | |

**DINNER – Arrival Time:** _1724_    Officer's Signature: _____
No. of Meals: _____

| Description | Actural Temperature | Menu/How meal is cooked | Quantity Portion | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Meat | 110 - 140 | Fish Florentine/ | 3 oz | | 160° |
| Stew | 160 or more | Rice | 2/3 Cup | | |
| Soup | 175 or more | Corn Crab soup | 1 c. | ' | 180° |
| Hot Vegetables | 160 or more | Zucchini w/tomato & onions | 1 Plate | | 150° |
| Canned fruits/Pudding | 40 or less | Blushing Pear salad | 1 ea. | | 40° |
| Milk | 40 or Less | milk | 1 ea | | 40° |
| | | Rice/ Sandwich /Butter | 1 ea. | | |

Quantity/Portion:
Scoops; cups; tblsn; tespn; bowl; handful; slices; slabs;
Each; pieces; etc......

Generally, Temperature standard are:
- Creamed Items and Hot Cereals: 150 Deg. F, or more
- Vegetables and Stews: 160 Deg. F, or more
- Soups and gravies: 175 Deg. F, or more
- Meats (sliced) 140 Deg. F, or more; may be served at no less than 110 Deg. F, for 30 minute serving period
- Milk Products: 40 Deg. F, or less
- Salads, Juices, and Canned Fruits: 40 Deg. F, or less

# KJD&CF
## Kagman Juvenile Detention & Correctional Facility

## Daily Menu & Temperature Log of Hot/Cold Meals

Date: 10-23-06                          Day: monday

**BREAKFAST – Arrival Time:** _____    Officer's Signature: _____
No of Meals: _____

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Eggs/Omelet | 140 or More | Scramble egg | | 90° | 120° |
| Hot Cereal | 150 or More | Toasted bread | | 68° | 110° |
| Juice | 40 | juice punch | | 40° | 40° |
| Milk | 38 - 40 | milk | | 40° | 40° |
| | | fruit. Orange | | 40° | 40° |
| | | butter, jelly | | — | — |
| | | | | | |

**LUNCH – Arrival Time:** _____    Officer's Signature: _____
No. of Meals: _____

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp | Reheated Temp |
|---|---|---|---|---|---|
| Meat | 110 - 140 | Chicken Curry w/ Sauce | 2 oz. | 98° | 145° |
| Stew | 160 or more | | | | |
| Hot Starch | 150 or more | Steamed rice | 2/3 c. | 100° | 160° |
| Hot Vegetables | 160 or more | Stirfry Oriental vege | 1/2 c. | 85° | 165° |
| Canned fruits/Pudding | 40 or less | Fresh Grapes | | | |
| | | milk | 1 c. | | |
| | | Homemade dinner roll | 2 pc. | | |

**DINNER – Arrival Time:** 1656    Officer's Signature: _____
No. of Meals: _____

| Description | Actural Temperature | Menu/How meal is cooked | Quantity Portion | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Meat | 110 - 140 | Chicken Dumpling | 4 pcs. | 123° | 156° |
| Stew | 160 or more | Steamed Rice | 1 scp. | 130° | 158° |
| Soup | 175 or more | Steamed broccoli | 3 pcs. | 119° | 155° |
| Hot Vegetables | 160 or more | Cantalope, Veg. Salad | 1cup/5cup | Cold | Cold |
| Canned fruits/Pudding | 40 or less | milk | 1 ea. | Cold | Cold |
| Milk | 40 or Less | tuna Sandwich | 1 ea. | warm | warm |

Generally, Temperature standard are:
- Creamed Items and Hot Cereals: 150 Deg. F, or more
- Vegetables and Stews:  160 Deg. F,  or more
- Soups and gravies: 175  Deg. F,  or more
- Meats (sliced) 140 Deg. F, or more; may be served at no less than 110 Deg. F, for 30 minute serving period
- Milk Products: 40 Deg. F, or less
- Salads, Juices, and Canned Fruits: 40 Deg. F, or less

Quantity/Portion:
Scoops; cups, tblsn; tespn; bowl; handful; slices; slabs;
Each; pieces; etc......

# KJD&CF
## Kagman Juvenile Detention & Correctional Facility

## Daily Menu & Temperature Log of Hot/Cold Meals

Date: 10·22·06                              Day: Sunday

**BREAKFAST – Arrival Time:**_____        Officer's Signature:_____
No of Meals:_____

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Eggs/Omelet | 140 or More | Blue Berry Pancakes | 3 pcs. | | |
| Hot Cereal | 150 or More | Grilled Ham | 2 oz. | | 148 |
| Juice | 40 | margarine & syrup | 1 ea. | | |
| Milk | 38 - 40 | Juice & milk | 1 ea. | | 35 |
| | | banana | 1 ea. | | 37 |
| | | Graham Cracker | 3 pcs. | | |
| | | | | | |

**LUNCH – Arrival Time:** 11 42        Officer's Signature: _____
No. of Meals:

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp | Reheated Temp |
|---|---|---|---|---|---|
| Meat | 110 - 140 | Chicken Kelaguen | 29 3oz | 103.9° | 140° |
| Stew | 160 or more | TITIYAS 3oz. / margarine | 3oz. | | |
| Hot Starch | 150 or more | steam Rice | 1/2 C. | 58° | 150 |
| Hot Vegetables | 160 or more | sauteed local seasoned vegetables | 1/4 C. | 106.5 | 161° |
| Canned fruits/Pudding | 40 or less | fresh islands mixed fruit cup | 1 suc. | | |
| | | milk | 3oz. | | |
| | | Sandwich | 1 ea. | | |

**DINNER – Arrival Time:** 1640        Officer's Signature: _____
No. of Meals:

| Description | Actural Temperature | Menu/How meal is cooked | Quantity Portion | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| | | Potroze | | | |
| Meat | 110 - 140 | Bistect Beef w/sauce | 2 pcs | 96° | 156° |
| Stew | 160 or more | Steam Rice | 1 scp | 101° | 148° |
| Soup | 175 or more | dinner Roll | 2 pcs | 27° | 140° |
| Hot Vegetables | 160 or more | green peas | 1 scp | 35 | 143° |
| Canned fruits/Pudding | 40 or less | mixed Salad | 1/2 cup | cold | cold |
| Milk | 40 or Less | grape fruit | 1/2 cup | cold | cold |
| | | milk | 1 ea | cold | cold |

Generally, Temperature standard are:
- Creamed Items and Hot Cereals: 150 Deg. F, or more
- Vegetables and Stews: 160 Deg. F, or more
- Soups and gravies: 175 Deg. F, or more
- Meats (sliced) 140 Deg. F, or more; may be served at no less than 110 Deg. F, for 30 minute serving period
- Milk Products: 40 Deg. F, or less
- Salads, Juices, and Canned Fruits: 40 Deg. F, or less

Quantity/Portion:
Scoops; cups, tblsn; tespn; bowl; handful; slices, slabs;
Each; pieces; etc......

# KJD&CF
## Kagman Juvenile Detention & Correctional Facility

## Daily Menu & Temperature Log of Hot/Cold Meals

Date: 10-21-06                      Day: Saturday

BREAKFAST – Arrival Time:_____     Officer's Signature:_____
No of Meals:_____

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Eggs/Omelet | 140 or More | Boiled eggs | 1 | PC. | 145 |
| Hot Cereal | 150 or More | Twist Bread | 1 | PC. | |
| Juice | 40 | Pumpkin Soup | 1 | C. | 178 |
| Milk | 38 - 40 | Chilled Juice / milk | 1 | ea | 36 |
| | | margarine and jelly | 1 | ea. | |
| | | Graham Cracker | 3 | PCS | |
| | | Banana | 1 | ea | |

LUNCH – Arrival Time:_____ 1206          Officer's Signature: [signature]
No. of Meals:

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp | Reheated Temp |
|---|---|---|---|---|---|
| Meat | 110 - 140 | French Fries Rice | | 110° | 170° |
| Stew | 160 or more | Burger Chicken Curry | | 97° | 165° |
| Hot Starch | 150 or more | stir fry veg. | | 89° | 110° |
| Hot Vegetables | 160 or more | Dinner roll w/ butter | | 63° | 63° |
| Canned fruits/Pudding | 40 or less | Crepes | | 40° | 40° |
| | | Sandwich | | 40° | 40° |
| | | Milk , Juice | | | |

DINNER – Arrival Time: 1655          Officer's Signature: [signature]
No. of Meals:

| Description | Actural Temperature | Menu/How meal is cooked | Quantity Portion | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Meat | 110 - 140 | BEEF BISTEAK w/ vegetables | 3 oz. | 96° | 142° |
| Stew | 160 or more | STEAM RICE | 2/3 c. | 45° | 160° |
| Soup | 175 or more | HEARTY VEGETABLE SOUP | 1 bowl | 60° | 177° |
| Hot Vegetables | 160 or more | SEASONED CARROTS | 1/2 c. | 45° | 161° |
| Canned fruits/Pudding | 40 or less | DINNER ROLL 1 ea. / MARGARINE | 1 ea. | | |
| Milk | 40 or Less | HALF PEARS 1 ea / SANDWICH | 1 ea. | | |
| | | MILK | 2 ea. | | |

Generally, Temperature standard are:
- Creamed Items and Hot Cereals: 150 Deg. F, or more
- Vegetables and Stews: 160 Deg. F, or more
- Soups and gravies: 175 Deg. F, or more
- Meats (sliced) 140 Deg. F, or more; may be served at no less than 110 Deg. F, for 30 minute serving period
- Milk Products: 40 Deg. F, or less
- Salads, Juices, and Canned Fruits: 40 Deg. F, or less

Quantity/Portion:
Scoops; cups, tblsn; tespn; bowl; handful; slices; slabs;
Each; pieces; etc......

# KJD&CF
## Kagman Juvenile Detention & Correctional Facility

## Daily Menu & Temperature Log of Hot/Cold Meals

Date: 10/24/0 9                    Day: Friday

**BREAKFAST – Arrival Time:** 0705        Officer's Signature: _____
No of Meals: _____

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Eggs/Omelet | 140 or More | Scramble eggs | | 48.2 | 50.4 |
| Hot Cereal | 150 or More | sanimi | 1 | 110.5 | 140.5 |
| Juice | 40 | | | | |
| Milk | 38 - 40 | | | | |
| | | Muffin | | | |
| | | | | | |
| | | | | | |

**LUNCH – Arrival Time:** 123        Officer's Signature: _____
No. of Meals:

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp | Reheated Temp |
|---|---|---|---|---|---|
| Meat | 110 - 140 | Tender Road Beef | | 91.80 | 102.3 |
| Stew | 160 or more | Steamed Rice | 5 oz | | |
| Hot Starch | 150 or more | Bulled carrots | 1/3 c. | | |
| Hot Vegetables | 160 or more | Veggie salad | 1/2 c | | |
| Canned fruits/Pudding | 40 or less | Hanmade wheat Roll w/mergarine | 1 c. | | |
| | | Red Spouted salad | | | |
| | Snacks | Sandwich, milk, Juice | tech | | |

**DINNER – Arrival Time:** 1658        Officer's Signature: _____
No. of Meals:

| Description | Actural Temperature | Menu/How meal is cooked | Quantity Portion | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Meat | 110 - 140 | Buttered Fish w/ Tartke Sauce | 3 oz. | 102.7 | |
| Stew / Hot Starch | 160 or more | Steam Rice | 1/2 c. | 40° | 150° |
| Soup | 175 or more | Buttered Green Beans | 1/2 c. | 120° | 175.5 |
| Hot Vegetables | 160 or more | Sauteed cabbage/carrots/bell pepper | 1/2 c. | 60° | 162° |
| Canned fruits/Pudding | 40 or less | Honey Dew | 1 c. | | |
| Milk | 40 or Less | Dinner Roll 2 ea. / Margarine / ea. | | | |
| | | Milk 2 oz. / Sandwich / ea. | | | |

Quantity/Portion:
Scoops; cups, tblsn; tespn; bowl; handful; slices; slabs;
Each; pieces; etc......

**Generally, Temperature standard are:**
- Creamed Items and Hot Cereals: 150 Deg. F, or more
- Vegetables and Stews: 160 Deg. F, or more
- Soups and gravies: 175 Deg. F, or more
- Meats (sliced) 140 Deg. F, or more; may be served at no less than 110 Deg. F, for 30 minute serving period
- Milk Products: 40 Deg. F, or less
- Salads, Juices, and Canned Fruits: 40 Deg. F, or less

# KJD&CF
## Kagman Juvenile Detention & Correctional Facility

## Daily Menu & Temperature Log of Hot/Cold Meals

Date: _Oct. 19, 2006_          Day: _THURSDAY_

**BREAKFAST** – Arrival Time: _0710_          Officer's Signature: _(signature)_
No of Meals: _____

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Eggs/Omelet | 140 or More | French Toast | 3 | 92° | 120° |
| Hot Cereal | 150 or More | Bacon | 2 | 98 | 140° |
| Juice | 40 | orange | 1 | 40° | 40° |
| Milk | 38 - 40 | Crackers | 2 | 63° | 63° |
| | | Milk | 1 | 40° | 40° |
| | | Juice | 1 | 40 | 40° |
| | | | | | |

**LUNCH** – Arrival Time: _____          Officer's Signature: _____
No. of Meals:

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp | Reheated Temp |
|---|---|---|---|---|---|
| Meat | 110 - 140 | | 86.5° | 147.4° | |
| Stew | 160 or more | Oven baked crispy chicken | 3 oz | | |
| Hot Starch | 150 or more | Season peas | 1/c | | |
| Hot Vegetables | 160 or more | coards Raisin P/apple salad | | | |
| Canned fruits/Pudding | 40 or less | Homemade Lt roll w/ margarine | 2 pcs | | |
| | | fresh apple | 1 each | | |
| | Snacks | sandwich, milk, Juice | 1 each | | |

**DINNER** – Arrival Time: _1640_          Officer's Signature: _(signature)_
No. of Meals:

| Description | Actural Temperature | Menu/How meal is cooked | Quantity Portion | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Meat | 110 - 140 | BISTEK K PORK | 3 oz, | 130 | 164.5 |
| Stew | 160 or more | Rice | 2/3 C | 120° | 155° |
| Soup | 175 or more | minostrone soup | 1/2 c. | 130 | 177 |
| Hot Vegetables | 160 or more | CRAB SALAD | 1/2 C. | | |
| Canned fruits/Pudding | 40 or less | Dinner roll / margarine | 1 oz. | | |
| Milk | 40 or Less | Grapes | 1/2 c. | | |
| | | milk | 2 oz. | | |

Quantity/Portion:
Scoops; cups; tblsn; tespn; bowl; handful; slices; slabs;
Each; pieces; etc......

Generally, Temperature standard are:
- Creamed Items and Hot Cereals: 150 Deg. F, or more
- Vegetables and Stews: 160 Deg. F, or more
- Soups and gravies: 175 Deg. F, or more
- Meats (sliced) 140 Deg. F, or more; may be served at no less than 110 Deg. F, for 30 minute serving period
- Milk Products: 40 Deg. F, or less
- Salads, Juices, and Canned Fruits: 40 Deg. F, or less

# KJD&CF
## Kagman Juvenile Detention & Correctional Facility

## Daily Menu & Temperature Log of Hot/Cold Meals

Date: _Oct. 18, 2006_          Day: _WENESDAY_

**BREAKFAST – Arrival Time:** _0734_          Officer's Signature: _J. Amirez_
No of Meals: _____

| Description | Actual Temperature | Menu/How meal is cooked | Quantity | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Eggs/Omelet | 140 or More | Potato | | | |
| Hot Cereal | 150 or More | Egg | | | |
| Juice | 40 | Bread / Butter / Jelly | | | |
| Milk | 38 - 40 | Apple | | | |
| | | Crackers | | | |
| | | Milk | | | |
| | | Juice | | | |

**LUNCH – Arrival Time:** _____          Officer's Signature: _____
No. of Meals:

| Description | Actual Temperature | Menu/How meal is cooked | Quantity | Arrival Temp | Reheated Temp |
|---|---|---|---|---|---|
| Meat | 110 - 140 | Ground Hamburger Steak w/ Mushroom | 3oz. | 110 | 158° |
| Stew | 160 or more | | | | |
| Hot Starch | 150 or more | Buttered Mashed Potatoes | 1/2 c. | 100 | 168° |
| Hot Vegetables | 160 or more | Sauteed Green, Wing or String Bean | 3/4 c. | 64° | 64° |
| Canned fruits/Pudding | 40 or less | Fruit Salad | 1/2 | 40° | |
| | | Sherbet + cham Cake | | 40° | |
| | | Milk | 1c. | 40° | |

**DINNER – Arrival Time:** _1627_          Officer's Signature: _Pong_
No. of Meals:

| Description | Actual Temperature | Menu/How meal is cooked | Quantity Portion | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Meat | 110 - 140 | Turkey Adobo w/ veg. | | 140 | 140° |
| Stew | 160 or more | | | | 180° |
| Soup | 175 or more | French onion Soup | | | 180° |
| Hot Vegetables | 160 or more | Rice / banana | | | 35 |
| Canned fruits/Pudding | 40 or less | Garden Salad w/ dressing | | | 35° |
| Milk | 40 or Less | milk | | | 35° |
| | | Sandwich Ham | | | |

Generally, Temperature standard are:
- Creamed Items and Hot Cereals: 150 Deg. F, or more
- Vegetables and Stews: 160 Deg. F, or more
- Soups and gravies: 175 Deg. F, or more
- Meats (sliced) 140 Deg. F, or more; may be served at no less than 110 Deg. F, for 30 minute serving period
- Milk Products: 40 Deg. F, or less
- Salads, Juices, and Canned Fruits: 40 Deg. F, or less

Quantity/Portion:
Scoops; cups, tblsn; tespn; bowl; handful; slices; slabs; Each; pieces; etc......

# KJD&CF
## Kagman Juvenile Detention & Correctional Facility

## Daily Menu & Temperature Log of Hot/Cold Meals

Date: 10·17·04                                  Day: TUESDAY

**BREAKFAST – Arrival Time:** 0705          Officer's Signature: ʌʌ
No of Meals: 04

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Eggs/Omelet | 140 or More | SCRAMBLED EGG | 1/2 c. | 89 F° | 142 F° |
| Hot Cereal | 150 or More | BLUEBERRY MUFFIN | 2 | 62 F° | 172 F° |
| Juice | 40 | JUICY JUICE | | | |
| Milk | 38 – 40 | 2% MILK | 1 c. | | |
| | | BROWNIE | | | |
| | | CEREAL | | | |
| | | GRAHAM CRACKERS | | | |

**LUNCH – Arrival Time:**_____          Officer's Signature:_____
No. of Meals:

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp | Reheated Temp |
|---|---|---|---|---|---|
| Meat | 110 – 140 | Honey glaze Ham | 3 oz | 80° | 110° |
| Stew | 160 or more | Hot spiced Escalloped apples | 1/2 c. | | |
| Hot Starch | 150 or more | Steamed Rice | 1/2 c. | 82° | 190° |
| Hot Vegetables | 160 or more | Basail Tomatoe Salad | 1 c. | | |
| Canned fruits/Pudding | 40 or less | Homemade out Roll w/margarine 2 pcs | | | |
| | | milk, Juice | | | |
| | Snacks | Sandwich | 1 each | | |

**DINNER – Arrival Time:** 1700          Officer's Signature:~~~~~~
No. of Meals:

| Description | Actural Temperature | Menu/How meal is cooked | Quantity Portion | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Meat | 110 – 140 | Steamed Rice | 1 scp. | 140 | 148 |
| Stew | 160 or more | BB-Q fish | 2 pcs. | 149 | 159 |
| Soup | 175 or more | Hot Vegies | 1 scp. | 150 | 162 |
| Hot Vegetables | 160 or more | dinner roll bread | 2 pcs. | 30 | 68 |
| Canned fruits/Pudding | 40 or less | Crab corn soup | 1/2 cup | 152 | 165 |
| Milk | 40 or Less | milk, mandarine fruit | 1 ea. | cold | cold |
| Sandwich | | fish Ham Sandwich | 1 ea. | warm | warm |

**Generally, Temperature standard are:**
- Creamed Items and Hot Cereals: 150 Deg. F, or more
- Vegetables and Stews: 160 Deg. F, or more
- Soups and gravies: 175 Deg. F, or more
- Meats (sliced) 140 Deg. F, or more; may be served at no less than 110 Deg. F, for 30 minute serving period
- Milk Products: 40 Deg. F, or less
- Salads, Juices, and Canned Fruits: 40 Deg. F, or less

Quantity/Portion:
Scoops; cups, tblsn; tespn; bowl; handful; slices; slabs; Each; pieces; etc......

# KJD&CF
## Kagman Juvenile Detention & Correctional Facility

## Daily Menu & Temperature Log of Hot/Cold Meals

Date: 10/16/06                          Day: _Munday_

**BREAKFAST – Arrival Time:** 0730          Officer's Signature: _(signature)_
No. of Meals:

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Eggs/Omelet | 140 or More | Scrambol oula | 1 t | 85.8 | 169 |
| Hot Cereal | 150 or More | Toast butter | 2 slice | | |
| Juice | 40 | cereal | 1/2 c | | |
| Milk | 38 - 40 | Apple | | | |
| | | Milk | | | |
| | | Graham Crackers | | | |

**LUNCH – Arrival Time:** _____          Officer's Signature: _(signature)_
No. of Meals:

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp | Reheated Temp |
|---|---|---|---|---|---|
| Meat | 110 - 140 | Italian spesatti w/ | 3 oz | | |
| Stew | 160 or more | mild meat sauce | | | |
| Hot Starch | 150 or more | Pasta | 1 c | | |
| Hot Vegetables | 160 or more | marineted tossed salad w/ | 1 c | | |
| Canned fruits/Pudding | 40 or less | olive oil 2 pcs toasted bread | | | |
| | | fresh orange, 1 c 2% milk | 1 each | | |
| | Snacks | + Tuna sandwich | | | |

**DINNER – Arrival Time:** 1645          Officer's Signature: _(signature)_
No. of Meals:

| Description | Actural Temperature | Menu/How meal is cooked | Quantity Portion | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Meat | 110 - 140 | RICE | 2/3 | 109· | 192· |
| Stew | 160 or more | CHICKEN | 3oz | 79· | 168· |
| Soup | 175 or more | vege | 1c | 64· | 98· |
| Hot Vegetables | 160 or more | Soup vege | 1ea | 102· | 191· |
| Canned fruits/Pudding | 40 or less | milk | 1/2· | 40· | 40· |
| Milk | 40 or Less | fruits | 1c. | 40· | 40· |
| | | | | | |

**Generally, Temperature standard are:**
- Creamed Items and Hot Cereals: 150 Deg. F, or more
- Vegetables and Stews:  160 Deg. F,  or more
- Soups and gravies:  175 Deg. F,  or more
- Meats (sliced) 140 Deg. F, or more; may be served at no less than 110 Deg. F, for 30 minute serving period
- Milk Products: 40 Deg. F, or less
- Salads, Juices, and Canned Fruits: 40 Deg. F, or less

**Quantity/Portion:**
Scoops; cups; tblsn; tespn; bowl; handful; slices; slabs;
Each; pieces; etc……

# KJD&CF
## Kagman Juvenile Detention & Correctional Facility

## Daily Menu & Temperature Log of Hot/Cold Meals

Date: _Oct. 15, 2006_          Day: _Sunday_

**BREAKFAST – Arrival Time:** _____          **Officer's Signature:** _____
No of Meals: _____

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Eggs/Omelet | 140 or More | | | | |
| Hot Cereal | 150 or More | | | | |
| Juice | 40 | | | | |
| Milk | 38 - 40 | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

**LUNCH – Arrival Time:** _1155_          **Officer's Signature:** _(signature)_
No. of Meals: _____

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp | Reheated Temp |
|---|---|---|---|---|---|
| Meat | 110 - 140 | Rice | 1 Scp | 62 | 192.6 |
| Stew | 160 or more | Chicken Soup | 1 serv. | 120.6 | 160.5 |
| Hot Starch | 150 or more | mix veg | | | |
| Hot Vegetables | 160 or more | 1 slice Bread w/ Butter | | | |
| Canned fruits/Pudding | 40 or less | Fruits / Sandwich | | | |
| | | milk | | | |
| | | Juice | | | |

**DINNER – Arrival Time:** _1630_          **Officer's Signature:** _(signature)_
No. of Meals: _____

| Description | Actural Temperature | Menu/How meal is cooked | Quantity Portion | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Meat | 110 - 140 | Rice | | 123.6 | 197.8 |
| Stew | 160 or more | Mix Seafood | | 116.8 | 190.4 |
| Soup | 175 or more | Dinner roll w/ butter | | | |
| Hot Vegetables | 160 or more | Corn / Jello | | | |
| Canned fruits/Pudding | 40 or less | Sandwich | | | |
| Milk | 40 or Less | Milk | | | |
| | | Soup | | 121.2 | 180.7 |

Generally, Temperature standard are:
- Creamed Items and Hot Cereals: 150 Deg. F, or more
- Vegetables and Stews:  160 Deg. F,  or more
- Soups and gravies: 175  Deg. F,  or more
- Meats (sliced) 140 Deg. F, or more; may be served at no less than 110 Deg. F, for 30 minute serving period
- Milk Products:  40 Deg. F, or less
- Salads, Juices, and Canned Fruits: 40 Deg. F, or less

Quantity/Portion:
Scoops; cups, tblsn; tespn; bowl; handful; slices; slabs;
Each; pieces;  etc.......

# KJD&CF
## Kagman Juvenile Detention & Correctional Facility

## Daily Menu & Temperature Log of Hot/Cold Meals

**Date:** 10·14·06       **Day:** SATURDAY

**BREAKFAST – Arrival Time:** 0450       **Officer's Signature:** AU
**No of Meals:** 05

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Eggs/Omelet | 140 or More | CHICKEN MANISCADU | 2 oz. | 50° | 151° |
| Hot Cereal | 150 or More | COLD CEREAL | 1 c. | | |
| Juice | 40 | ORANGE JUICE | 1/2 c. | | |
| Milk | 38 - 40 | 2% MILK | 1 c. | | |
| | | TWICE BREAD | 1 | | |
| | | 2 MARGARINE / 1 JELLY | | | |
| | | GRAHAM CRACKERS | 1 ea. | | |

**LUNCH – Arrival Time:** 1225       **Officer's Signature:**
**No. of Meals:**

| Description | Actual Temperature | Menu/How meal is cooked | Quantity | Arrival Temp | Reheated Temp |
|---|---|---|---|---|---|
| Meat | 110 - 140 | Turkey turkey w/ boocecoli mushroom | 3 oz | 95° | 195° |
| Stew | 160 or more | Steamed rice | 2/3 c. | 105° | 151° |
| Hot Starch | 150 or more | Emerald salad | 1 c. | | |
| Hot Vegetables | 160 or more | Homemade wht roll w/ margarine | 2 pcs | | |
| Canned fruits/Pudding | 40 or less | Sherbet, pumkin bar | 1 c. | | |
| | | milk | 2% | | |
| | Snacks | Sandwich, Juice | | | |

**DINNER – Arrival Time:** 1700       **Officer's Signature:**
**No. of Meals:**

| Description | Actural Temperature | Menu/How meal is cooked | Quantity Portion | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Meat | 110 - 140 | Beef adobo | 1 scp | 107° | 162° |
| Stew | 160 or more | Steamed Rice | 1 scp | 98° | 146° |
| Soup | 175 or more | dinner Roll | 2 pcs. | 16° | 48° |
| Hot Vegetables | 160 or more | mixed fruit Cup | 1/2 cup | cold | cold |
| Canned fruits/Pudding | 40 or less | milk | 1 ea. | cold | cold |
| Milk | 40 or Less | Manderine | 1/2 cup | cold | cold |
| | | Turkey Noodle | 1/2 cup | 105° | 151° |

**Generally, Temperature standard are:**
- Creamed Items and Hot Cereals: 150 Deg. F, or more
- Vegetables and Stews: 160 Deg. F, or more
- Soups and gravies: 175 Deg. F, or more
- Meats (sliced) 140 Deg. F, or more; may be served at no less than 110 Deg. F, for 30 minute serving period
- Milk Products: 40 Deg. F, or less
- Salads, Juices, and Canned Fruits: 40 Deg. F, or less

**Quantity/Portion:**
Scoops; cups, tblsn; tespn; bowl; handful; slices; slabs;
Each; pieces;  etc……

# KJD&CF
## Kagman Juvenile Detention & Correctional Facility

### Daily Menu & Temperature Log of Hot/Cold Meals

Date: 10/13/06                                    Day: Friday

**BREAKFAST** – Arrival Time: 0710                Officer's Signature: ___
No of Meals: 7

| Description | Actual Temperature | Menu/How meal is cooked | Quantity | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Eggs/Omelet | 140 or More | Poached Egg | 2 | 148 | |
| Hot Cereal | 150 or More | Buttered wheat Toast | 1 | 143 | |
| Juice | 40 | Cereal | 1 | 157 | |
| Milk | 38 - 40 | Jelly | 1 | | |
| | | Juice | 1/2 | | |
| | | milk | 1 | | |
| | | | | | |

**LUNCH** – Arrival Time: 1200                    Officer's Signature: ___
No. of Meals:

| Description | Actual Temperature | Menu/How meal is cooked | Quantity | Arrival Temp | Reheated Temp |
|---|---|---|---|---|---|
| Meat | 110 - 140 | BBQ Chicken | 3oz | | |
| Stew | 160 or more | Steamed Rice Red | 1/3 c. | | |
| Hot Starch | 150 or more | Season Green | 1/2 c. | | |
| Hot Vegetables | 160 or more | Potato Salad | 1/2 c | | |
| Canned fruits/Pudding | 40 or less | dinner rolls | 2 pcs. | | |
| | | fresh grapes | 1/2 c. | | |
| | | milk, orange juice | 1 ea. | | |

**DINNER** – Arrival Time: 1722                   Officer's Signature: ___
No. of Meals:

| Description | Actual Temperature | Menu/How meal is cooked | Quantity Portion | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Meat | 110 - 140 | | | | |
| Stew | 160 or more | Fish | | 101. | 143.2 |
| Soup | 175 or more | Vege Soup | | 109.2 | 193.3 |
| Hot Vegetables | 160 or more | Pie | | 98.8 | 191.3 |
| Canned fruits/Pudding | 40 or less | cake | | 63.4 | 64. |
| Milk | 40 or Less | milk | | 44.0 | 42. |
| | | Sandwich (snacks) | | 40 | |

Generally, Temperature standard are:
- Creamed Items and Hot Cereals: 150 Deg. F, or more
- Vegetables and Stews: 160 Deg. F, or more
- Soups and gravies: 175 Deg. F, or more
- Meats (sliced) 140 Deg. F, or more; may be served at no less than 110 Deg. F, for 30 minute serving period
- Milk Products: 40 Deg. F, or less
- Salads, Juices, and Canned Fruits: 40 Deg. F, or less

Quantity/Portion:
Scoops; cups; tblsn; tespn; bowl; handful; slices; slabs;
Each; pieces; etc......

# KJD&CF
## Kagman Juvenile Detention & Correctional Facility

## Daily Menu & Temperature Log of Hot/Cold Meals

Date: _10·12·06_                                    Day: _Thursday_

**BREAKFAST – Arrival Time:** _____    **Officer's Signature:** _____
No of Meals: _____

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Eggs/Omelet | 140 or More | Banana Pancake | 3 pcs | 72° | 120° |
| Hot Cereal | 150 or More | Grilled Ham | 2oz. | 98° | 140° |
| Juice | 40 | Syrup & margarine | 1 ea. | 63° | |
| Milk | 38 - 40 | Chilled Juice / milk | 1 ea. | 40° | 40° |
| | | orange | 1 ea. | 40° | 40° |
| | | Graham Cracker | 3 ea. | 63 | 63° |
| | | | | | |

**LUNCH – Arrival Time:** _____    **Officer's Signature:** _____
No. of Meals:

| Description | Actual Temperature | Menu/How meal is cooked | Quantity | Arrival Temp | Reheated Temp |
|---|---|---|---|---|---|
| Meat | 110 - 140 | Sweet Potato | | | 180° |
| Stew | 160 or more | Turkey w/ Gravy | | | 160° |
| Hot Starch | 150 or more | Mix veg | | | 68° |
| Hot Vegetables | 160 or more | Dinner roll w/ Butter | | | 63° |
| Canned fruits/Pudding | 40 or less | Fruits | | | 40° |
| | | Milk | | | 40° |
| | | Sandwich | | | 40 |

**DINNER – Arrival Time:** _1718_    **Officer's Signature:** _(signature)_
No. of Meals:

| Description | Actual Temperature | Menu/How meal is cooked | Quantity Portion | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Meat | 110 - 140 | Rice | 1 | 120.4 | 200.8 |
| Stew | 160 or more | Ground Beef w/ veg. | 1 | 109.2 | 182.1 |
| Soup | 175 or more | Dinner roll w/ Butter | 1 | | |
| Hot Vegetables | 160 or more | Scrap Onion | 1 | 116.9 | 154.4 |
| Canned fruits/Pudding | 40 or less | veg salad | 1 | | |
| Milk | 40 or Less | Angel cake, peach, Sandwich | 1 | | |
| | | Milk | 1 | | |

Generally, Temperature standard are:
- Creamed Items and Hot Cereals: 150 Deg. F, or more
- Vegetables and Stews: 160 Deg. F, or more
- Soups and gravies: 175 Deg. F, or more
- Meats (sliced) 140 Deg. F, or more; may be served at no less than 110 Deg. F, for 30 minute serving period
- Milk Products: 40 Deg. F, or less
- Salads, Juices, and Canned Fruits: 40 Deg. F, or less

Quantity/Portion:
Scoops; cups, tblsn; tespn; bowl; handful; slices; slabs; Each; pieces; etc......

# KJD&CF
## Kagman Juvenile Detention & Correctional Facility

## Daily Menu & Temperature Log of Hot/Cold Meals

Date: 10/11/06                    Day: Wednesday

**BREAKFAST** – Arrival Time: 0710          Officer's Signature:
No of Meals: 6

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Eggs/Omelet | 140 or More | Steamed Rice | 2/3 | | |
| Hot Cereal | 150 or More | Steamolen atole | | 140 | |
| Juice | 40 | Slice Bw Thous wheat Toast | | | |
| Milk | 38 - 40 | juice | 1 | | |
| | | milk | 1 | | |
| | | jelly | 1 | | |
| | | | | | |

**LUNCH** – Arrival Time: 1145          Officer's Signature:
No. of Meals:

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp | Reheated Temp |
|---|---|---|---|---|---|
| Meat | 110 - 140 | Ground Hamburger steak w/ mushroom | 3oz | 303 | 107.1 |
| Stew | 160 or more | Butter mashed Potatoe | 1/2 c. | | |
| Hot Starch | 150 or more | Sauted Green, Wing, string bean | 1/2 c. | | |
| Hot Vegetables | 160 or more | fruit salad | 1/2 c. | | |
| Canned fruits/Pudding | 40 or less | Homemade wht Roll w/ margerine | 2 pcs | | |
| | | sherbet & chamoro cake | 1/2 c. | | |
| | Snacks | sandwich w/ milk | 1 each | | |

**DINNER** – Arrival Time: 1710          Officer's Signature:
No. of Meals:

| Description | Actural Temperature | Menu/How meal is cooked | Quantity Portion | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Meat | 110 - 140 | Rice | 2/3 c. | 104.6 | 193.6 |
| Stew | 160 or more | Pork | 3 oz. | 101.5 | 195.3 |
| Soup | 175 or more | Dinner rolls / margarine | 2 ea. | | |
| Hot Vegetables | 160 or more | Hearty soup | 1 c | 102.5 | 168 |
| Canned fruits/Pudding | 40 or less | mix fruit | 1 bwl. | | |
| Milk | 40 or Less | sandwich | 1 oz. | | |
| | | milk | 2 oz. | | |

Generally, Temperature standard are:
- Creamed Items and Hot Cereals: 150 Deg. F, or more
- Vegetables and Stews: 160 Deg. F, or more
- Soups and gravies: 175 Deg. F, or more
- Meats (sliced) 140 Deg. F, or more; may be served at no less than 110 Deg. F, for 30 minute serving period
- Milk Products: 40 Deg. F, or less
- Salads, Juices, and Canned Fruits: 40 Deg. F, or less

Quantity/Portion:
Scoops; cups, tblsn; tespn; bowl; handful; slices; slabs;
Each; pieces; etc......

# KJD&CF
## Kagman Juvenile Detention & Correctional Facility

## Daily Menu & Temperature Log of Hot/Cold Meals

Date: _10/10/06_                Day: _TUESDAY_

**BREAKFAST – Arrival Time:** _____    Officer's Signature: _____
No of Meals: _____

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Eggs/Omelet | 140 or More | | | | |
| Hot Cereal | 150 or More | | | | |
| Juice | 40 | | | | |
| Milk | 38 - 40 | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

**LUNCH – Arrival Time:** _1200_        Officer's Signature: _____
No. of Meals:

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp | Reheated Temp |
|---|---|---|---|---|---|
| Meat | 110 - 140 | GRILLED TURKEY & SWISS meat | | | |
| Stew | 160 or more | SANDWICH BACON ON A BUN | ½ ea | COLD | COLD |
| Hot Starch | 150 or more | ITALIAN SOUP | 1 bwl. | 130° | 160° |
| Hot Vegetables | 160 or more | FRUITED COLESLAW | 1 bwl. | COLD | COLD |
| Canned fruits/Pudding | 40 or less | PINE APPLE Fruit | 1 bwl. | COLD | COLD |
| | | MILK, JUICE | 1 ea. | COLD | COLD |
| | | SANDWICH | 1 ea. | COLD | COLD |

**DINNER – Arrival Time:** _1708_        Officer's Signature: _Pa_
No. of Meals:

| Description | Actural Temperature | Menu/How meal is cooked | Quantity Portion | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Meat | 110 - 140 | Rx chicken | 2pc | 112° | 162° |
| Stew | 160 or more | Okra | 1 sup | 89° | 143° |
| Soup | 175 or more | egg soup | 1 sup | 128° | 180° |
| Hot Vegetables | 160 or more | Rice | 1 sup | 119° | 164° |
| Canned fruits/Pudding | 40 or less | | | | |
| Milk | 40 or Less | milk | 1 each | | |
| | | | | | |

Generally, Temperature standard are:
- Creamed Items and Hot Cereals: 150 Deg. F, or more
- Vegetables and Stews:  160 Deg. F,  or more
- Soups and gravies: 175 Deg. F, or more
- Meats (sliced) 140 Deg. F, or more; may be served at no less than 110 Deg. F, for 30 minute serving period
- Milk Products: 40 Deg. F, or less
- Salads, Juices, and Canned Fruits: 40 Deg. F, or less

Quantity/Portion:
Scoops; cups, tblsn; tespn; bowl; handful; slices; slabs;
Each; pieces; etc......

# KJD&CF
## Kagman Juvenile Detention & Correctional Facility

## Daily Menu & Temperature Log of Hot/Cold Meals

Date: 10/09/06          Day: _monday_

**BREAKFAST** – Arrival Time: 0700          Officer's Signature: _[signature]_
No of Meals: 7

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Eggs/Omelet | 140 or More | Hash Brown | | 30 | |
| Hot Cereal | 150 or More | Egab | | 20 | |
| Juice | 40 | muffin | | 30 | |
| Milk | 38 – 40 | Butter Jelly | | | |
| | | milk | | | |
| | | fresh Oranges | | | |

**LUNCH** – Arrival Time: 1200          Officer's Signature: _[signature]_
No. of Meals:

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp | Reheated Temp |
|---|---|---|---|---|---|
| Meat | 110 – 140 | BBQ Pork chop | ~~100~~ 2 pcs | ~~151°~~ 100° | 151° |
| Stew | 160 or more | Gratin Potatoes | 1 scp | 91° | 142° |
| Hot Starch | 150 or more | Sauteed fresh Veg. | 1 scp | 76° | 140° |
| Hot Vegetables | 160 or more | Wheat Roll | 2 pcs. | 15° | 35° |
| Canned fruits/Pudding | 40 or less | Waldorf Salad | ½ cup | Cold | Cold |
| | | milk, Orange juice | 1 ea. | Cold | Cold |
| | | egg Sandwich, butter | 1 ea. | Warm | Warm |

**DINNER** – Arrival Time: _____          Officer's Signature: _____
No. of Meals:

| Description | Actural Temperature | Menu/How meal is cooked | Quantity Portion | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Meat | 110 – 140 | | | | |
| Stew | 160 or more | | | | |
| Soup | 175 or more | | | | |
| Hot Vegetables | 160 or more | | | | |
| Canned fruits/Pudding | 40 or less | | | | |
| Milk | 40 or Less | | | | |

**Quantity/Portion:**
Scoops; cups; tblsn; tespn; bowl; handful; slices; slabs; Each; pieces; etc……

Generally, Temperature standard are:
- Creamed Items and Hot Cereals: 150 Deg. F, or more
- Vegetables and Stews: 160 Deg. F, or more
- Soups and gravies: 175 Deg. F, or more
- Meats (sliced) 140 Deg. F, or more; may be served at no less than 110 Deg. F, for 30 minute serving period
- Milk Products: 40 Deg. F, or less
- Salads, Juices, and Canned Fruits: 40 Deg. F, or less

# KJD&CF
## Kagman Juvenile Detention & Correctional Facility

## Daily Menu & Temperature Log of Hot/Cold Meals

Date: 10/08/06                    Day: Sunday

**BREAKFAST – Arrival Time:** 0716          Officer's Signature: _____
No. of Meals: 8

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Eggs/Omelet | 140 or More | Apples | 1 | | |
| Hot Cereal | 150 or More | Ham | 2q | 140 | |
| Juice | 40 | blue Burry pancakes | 2 | 160 | |
| Milk | 38 - 40 | marganine | 2 | | |
| | | Syrup | 1 | | |
| | | juice | 1 | 40 | |
| | | milk | 1 | 40 | |

**LUNCH – Arrival Time:** 1200          Officer's Signature: _____
No. of Meals:

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp | Reheated Temp |
|---|---|---|---|---|---|
| Meat | 110 - 140 | Chicken Kelaguen | 3oz | 107.6° | 186.3° |
| Stew | 160 or more | Steam Rice | 2/3C. | 104.° | 188° |
| Hot Starch | 150 or more | Sautéed local veggies | 3/4 Cup | | |
| Hot Vegetables | 160 or more | Titiyas w/ margarine | 1 pc | | |
| Canned fruits/Pudding | 40 or less | Fruit cup | 1 c. | | |
| | | milk | 1 c.ea | | |
| | Snacks | Sandwich | | | |

**DINNER – Arrival Time:** 1645          Officer's Signature: _____
No. of Meals:

| Description | Actural Temperature | Menu/How meal is cooked | Quantity Portion | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Meat | 110 - 140 | Roasted beef | 2 slc | 80° | 157° |
| Stew | 160 or more | Steamed Rice | 1 scp | 88° | 160° |
| Soup | 175 or more | Vegies soup | ½ cup | 60° | |
| Hot Vegetables | 160 or more | dinner roll bread | 2 pcs | 04° | 50° |
| Canned fruits/Pudding | 40 or less | boiled carrots | 5 pcs.(sm) | 10 | 25° |
| Milk | 40 or Less | Tuna Sandwich, Rokette Cookies | 1 ea | warm | warm |
| | | milk, peach halves | 1 ea. | Cold | Cold |

Generally, Temperature standard are:
- Creamed Items and Hot Cereals: 150 Deg. F, or more
- Vegetables and Stews: 160 Deg. F, or more
- Soups and gravies: 175 Deg. F, or more
- Meats (sliced) 140 Deg. F, or more; may be served at no less than 110 Deg. F, for 30 minute serving period
- Milk Products: 40 Deg. F, or less
- Salads, Juices, and Canned Fruits: 40 Deg. F, or less

Quantity/Portion:
Scoops; cups; tblsn; tespn; bowl; handful; slices; slabs;
Each; pieces; etc......

# KJD&CF
## Kagman Juvenile Detention & Correctional Facility

## Daily Menu & Temperature Log of Hot/Cold Meals

Date: 10/07/06

Day: SATURDAY

**BREAKFAST – Arrival Time:** 0716

**Officer's Signature:** E

No of Meals:

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Eggs/Omelet | 140 or More | ATOLI  Soup | | | |
| Hot Cereal | 150 or More | BOILED EGG | 1 | | |
| Juice | 40 | TWIST BREAD | 2/3 | | |
| Milk | 38 - 40 | MARBARINE | 2 | | |
| | | Jelly | 1 | | |
| | | milk | 1 | | |
| | | JUICE | 1/2 | | |

**LUNCH – Arrival Time:** 12:33

**Officer's Signature:**

No. of Meals:

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp | Reheated Temp |
|---|---|---|---|---|---|
| Meat | 110 - 140 | Cheese burger w/ letucce, | 1 each | 30° | 120° |
| Stew | 160 or more | onion, tomatoe, ketchup, | | | |
| Hot Starch | 150 or more | mustard, milk | | | |
| Hot Vegetables | 160 or more | | | | |
| Canned fruits/Pudding | 40 or less | | | | |
| | 3 packs | sandwich | | | |

**DINNER – Arrival Time:** 16:55

**Officer's Signature:**

No. of Meals:

| Description | Actural Temperature | Menu/How meal is cooked | Quantity Portion | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Meat | 110 - 140 | BEEF - STEAK | 3 oz. | 126 | 143 |
| Stew | 160 or more | RICE | 2/3 c. | 110 | 172 |
| Soup | 175 or more | HEARTY SOUP | 1 BWL | 130 | 176 |
| Hot Vegetables | 160 or more | SEASONED CARROTS | 1/2 c. | 110 | 161 |
| Canned fruits/Pudding | 40 or less | DINNER ROLL/ MARBARINE | 2 oz. | | |
| Milk | 40 or Less | APPLE  /  SANDWICH | 1 oz. | | |
| | | milk | 2 oz. | | |

Generally, Temperature standard are:
- Creamed Items and Hot Cereals: 150 Deg. F, or more
- Vegetables and Stews: 160 Deg. F, or more
- Soups and gravies: 175 Deg. F, or more
- Meats (sliced) 140 Deg. F, or more; may be served at no less than 110 Deg. F, for 30 minute serving period
- Milk Products: 40 Deg. F, or less
- Salads, Juices, and Canned Fruits: 40 Deg. F, or less

Quantity/Portion:
Scoops; cups, tblsn; tespn; bowl; handful; slices; slabs;
Each; pieces; etc......

# KJD&CF
## Kagman Juvenile Detention & Correctional Facility

## Daily Menu & Temperature Log of Hot/Cold Meals

Date: 10/06/06                                Day: FRIDAY

**BREAKFAST** – Arrival Time: 0715                Officer's Signature: _____
No of Meals: 8

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Eggs/Omelet | 140 or More | Scrambled egg | 1/2 | 161 | |
| Hot Cereal | 150 or More | Apple muffin | 2 | 145 | |
| Juice | 40 | Oatmeal | 1/2 | 135 | |
| Milk | 38 - 40 | Juice | 1 | | |
| | | Jelly | 1 | | |
| | | milk | 1 | | |
| | | | | | |

**LUNCH** – Arrival Time: 1200                Officer's Signature: _____
No. of Meals:

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp | Reheated Temp |
|---|---|---|---|---|---|
| Meat | 110 - 140 | Roast beef | 3 pcs. | 88 | 146 |
| Stew | 160 or more | Steamed rice | 1 scp. | 90 | 150 |
| Hot Starch | 150 or more | Dinner roll | 2 pcs. | warm | warm |
| Hot Vegetables | 160 or more | Vegetable cottage Salad | 1/2 cup | warm | warm |
| Canned fruits/Pudding | 40 or less | Red Fruited jello | 1/2 cup | cold | cold |
| | | Tuna Sandwich | 1 ea. | warm | warm |
| | | milk | 1 ea. | cld | cold |

**DINNER** – Arrival Time: 1640                Officer's Signature: _____
No. of Meals:

| Description | Actural Temperature | Menu/How meal is cooked | Quantity Portion | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Meat | 110 - 140 | Steamed Rice | 1 scp. | 110° | 160° |
| Stew | 160 or more | fish fillet | 3 pcs. | 113° | 156° |
| Soup | 175 or more | Assorted Vegetables | 1 scp. | 89° | 158° |
| Hot Vegetables | 160 or more | Dinner rolls | 2 pcs. | warm | warm |
| Canned fruits/Pudding | 40 or less | honey dew | 1 c. | | |
| Milk | 40 or Less | milk | 1 c. | | |
| | | Sandwich | 1 ea. | | |

Generally, Temperature standard are:
- Creamed Items and Hot Cereals: 150 Deg. F, or more
- Vegetables and Stews:  160 Deg. F,  or more
- Soups and gravies: 175 Deg. F, or more
- Meats (sliced) 140 Deg. F, or more; may be served at no less than 110 Deg. F, for 30 minute serving period
- Milk Products: 40 Deg. F, or less
- Salads, Juices, and Canned Fruits: 40 Deg. F, or less

Quantity/Portion:
Scoops; cups, tblsn; tespn; bowl; handful; slices; slabs;
Each; pieces;  etc......

# KJD&CF
## Kagman Juvenile Detention & Correctional Facility

## Daily Menu & Temperature Log of Hot/Cold Meals

Date: 10/06/06                    Day: Thursday

**BREAKFAST – Arrival Time:** 0716          Officer's Signature:
No of Meals: 9

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Eggs/Omelet | 140 or More | Tuna without | 3 | 138.5 | |
| Hot Cereal | 150 or More | bacon | 2 | 145 | |
| Juice | 40 | hashbrowns | 2 | | |
| Milk | 38 - 40 | juice | 1/2 | | |
| | | milk | 1 | | |
| | | maple syrup | 1 | | |

**LUNCH – Arrival Time:** 1206          Officer's Signature:
No. of Meals:

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp | Reheated Temp |
|---|---|---|---|---|---|
| Meat | 110 - 140 | Baked Chicken | 1 | 113.7 | 184.2 |
| Stew | 160 or more | sweet Potato (Baked | 1 serv | 109.6 | 177.1 |
| Hot Starch | 150 or more | Beans | 1 serv | | |
| Hot Vegetables | 160 or more | Dinner rolls w/butter | 2 ps | | |
| Canned fruits/Pudding | 40 or less | carrots salad | 1 bwl | | |
| | | Apple / Sandwich | 1 | | |
| | | Milk | 1 | | |

**DINNER – Arrival Time:** 1730          Officer's Signature:
No. of Meals:

| Description | Actural Temperature | Menu/How meal is cooked | Quantity Portion | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Meat | 110 - 140 | Rice Pork bisteak | 3oz. | 170 | |
| Stew | 160 or more | rice | 2/3 C | 160 | |
| Soup | 175 or more | minestrone Soup | 1 C. | 170 | |
| Hot Vegetables | 160 or more | Crab & Brocoli salad | 1/2 C. | | |
| Canned fruits/Pudding | 40 or less | mixed fruits | 1 C. | | |
| Milk | 40 or Less | milk | 1 ea | | |
| | | Dinner rolls / Sandwrd. | 1 ea | | |

Generally, Temperature standard are:

Quantity/Portion:
Scoops; cups, tblsn; tespn; bowl; handful; slices; slabs; Each; pieces; etc......

- Creamed Items and Hot Cereals: 150 Deg. F, or more
- Vegetables and Stews: 160 Deg. F, or more
- Soups and gravies: 175 Deg. F, or more
- Meats (sliced) 140 Deg. F, or more; may be served at no less than 110 Deg. F, for 30 minute serving period
- Milk Products: 40 Deg. F, or less
- Salads, Juices, and Canned Fruits: 40 Deg. F, or less

# KJD&CF
## Kagman Juvenile Detention & Correctional Facility

## Daily Menu & Temperature Log of Hot/Cold Meals

Date: 10/04/06                    Day: WEDNESDAY

**BREAKFAST – Arrival Time:** 0716          Officer's Signature: _____
No of Meals: 7

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Eggs/Omelet | 140 or More | scrambler egg | 1/2 | 25 | |
| Hot Cereal | 150 or More | scattered Hash browns Potatoes | 1/2 | 26 | |
| Juice | 40 | Buttered wheat Toast | 2 | | |
| Milk | 38 - 40 | Juice | 1/2 | | |
| | | milk | 1 | | |
| | | | | | |
| | | | | | |

**LUNCH – Arrival Time:** 1210          Officer's Signature: C. Jory
No. of Meals: 9

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp | Reheated Temp |
|---|---|---|---|---|---|
| Meat | 110 - 140 | Smash Potato | | 38 | 102 |
| Stew | 160 or more | Meat loaf | | 20 | 105 |
| Hot Starch | 150 or more | Dinner roll w/ Butter | | 840 | |
| Hot Vegetables | 160 or more | mix veg. | | | |
| Canned fruits/Pudding | 40 or less | Angle cake w/ Pear | | | |
| | | Sandwich | | | |
| | | Milk / Juice | | | |

**DINNER – Arrival Time:** 1700          Officer's Signature: Bing
No. of Meals:

| Description | Actural Temperature | Menu/How meal is cooked | Quantity Portion | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Meat | 110 - 140 | rice | 1/3 C. | 140° | 152° |
| Stew | 160 or more | Turkey | 106° | 106° | 140° |
| Soup | 175 or more | French onion Soup | 1C. | 160° | 176° |
| Hot Vegetables | 160 or more | Garden salad w/ dressing | handful | | |
| Canned fruits/Pudding | 40 or less | Grapes | 1C. | | |
| Milk | 40 or Less | milk | 1 ea. | | |
| | | Tuna Salad | 1 ea | | |

**Quantity/Portion:**
Scoops; cups; tblsn; tespn; bowl; handful; slices; slabs;
Each; pieces; etc......

Generally, Temperature standard are:
- Creamed Items and Hot Cereals: 150 Deg. F, or more
- Vegetables and Stews: 160 Deg. F, or more
- Soups and gravies: 175 Deg. F, or more
- Meats (sliced) 140 Deg. F, or more; may be served at no less than 110 Deg. F, for 30 minute serving period
- Milk Products: 40 Deg. F, or less
- Salads, Juices, and Canned Fruits: 40 Deg. F, or less

# KJD&CF
## Kagman Juvenile Detention & Correctional Facility

## Daily Menu & Temperature Log of Hot/Cold Meals

Date: __10·03·06__     Day: __Tuesday__

**BREAKFAST – Arrival Time:** __0702__     Officer's Signature: _____
No of Meals: __06__

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Eggs/Omelet | 140 or More | Blue Berry muffin | 2 Pcs. | 150 | |
| Hot Cereal | 150 or More | Scrambled eggs | 1/2 | 150 | |
| Juice | 40 | Banana | 1 ea. | | |
| Milk | 38 - 40 | Cereal | 1 C. | | |
| | | milk | 1 ea. | | |
| | | Graham Cracker | 3 ea. | | |
| | | margarine / Jelly | 1 ea. | | |

**LUNCH – Arrival Time:** _____     Officer's Signature: _____
No. of Meals:

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp | Reheated Temp |
|---|---|---|---|---|---|
| Meat | 110 - 140 | HAM w/ APPLE | | 80 | 142 |
| Stew | 160 or more | DINNER ROLL w/ BUTTER | | 20 | |
| ~~Hot Starch~~ TAPIOKA | 150 or more | TAPIOKA | | | |
| Hot Vegetables | 160 or more | TOMATO SALAD | | | |
| Canned fruits/Pudding | 40 or less | SANDWICH | | | |
| | | MILK | | | |

**DINNER – Arrival Time:** __1730__     Officer's Signature: _____
No. of Meals:

| Description | Actural Temperature | Menu/How meal is cooked | Quantity Portion | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Meat | 110 - 140 | CORN SOUP | 1 C. | COLD | 175 |
| Stew | 160 or more | BBQ FISH w/ TARTAR SAUCE | 3 oz. | COLD | 142 |
| Soup | 175 or more | ASPARAGUS w/ CHEESE SAUCE | 1/2 C. | COLD | 162 |
| Hot Vegetables | 160 or more | DINNER ROLL 2oz. / MARGARINE | 2 ea. | | |
| Canned fruits/Pudding | 40 or less | MANDARIN ORANGES | | | |
| Milk | 40 or Less | MILK | 1 C. | | |
| | | Ham sandwich | 1 ea. | | |

Generally, Temperature standard are:
- Creamed Items and Hot Cereals: 150 Deg. F, or more
- Vegetables and Stews: 160 Deg. F, or more
- Soups and gravies: 175 Deg. F, or more
- Meats (sliced) 140 Deg. F, or more; may be served at no less than 110 Deg. F, for 30 minute serving period
- Milk Products: 40 Deg. F, or less
- Salads, Juices, and Canned Fruits: 40 Deg. F, or less

**Quantity/Portion:**
Scoops; cups; tblsn; tespn; bowl; handful; slices; slabs; Each; pieces; etc......

# KJD&CF
## Kagman Juvenile Detention & Correctional Facility

## Daily Menu & Temperature Log of Hot/Cold Meals

Date: _10/02/06_          Day: _Monday_

**BREAKFAST** – Arrival Time: _____    Officer's Signature: _____

No of Meals: _____

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Eggs/Omelet | 140 or More | | | | |
| Hot Cereal | 150 or More | | | | |
| Juice | 40 | | | | |
| Milk | 38 - 40 | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

**LUNCH** – Arrival Time: _1210_          Officer's Signature: _____

No. of Meals:

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp | Reheated Temp |
|---|---|---|---|---|---|
| Meat | 110 - 140 | Italian Spaghetti | 1 scp. | 110° | 161° |
| Stew | 160 or more | French bread | 2 pcs. | 80° | 142° |
| Hot Starch | 150 or more | Salad w/ olive oil | 1 scp. | warm | warm |
| Hot Vegetables | 160 or more | Egg Sandwich | 1 ea. | warm | warm |
| Canned fruits/Pudding | 40 or less | Fresh Orange | 1 ea. | warm | Warm |
| | | grape juice | 1 ea. | cold | cold |
| | | milk | 1 ea. | Cold | cold |

**DINNER** – Arrival Time: _1645_          Officer's Signature: _Boo_

No. of Meals:

| Description | Actural Temperature | Menu/How meal is cooked | Quantity Portion | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Meat | 110 - 140 | Rice | 2/3 C. | 1 | |
| Stew | 160 or more | Chicken Cacciatore | 30z | 115.0 | |
| Soup | 175 or more | Soup | 1 C | | |
| Hot Vegetables | 160 or more | Squash w/ carrots & bell Pepper | 1 C | | |
| Canned fruits/Pudding | 40 or less | mixed fruits | 1 C | | |
| Milk | 40 or Less | Dinner rolls/butter | 1 ea. | | |
| | | Juice, milk & Sandwich | 1 ea. | | |

Generally, Temperature standard are:

- Creamed Items and Hot Cereals: 150 Deg. F, or more
- Vegetables and Stews: 160 Deg. F, or more
- Soups and gravies: 175 Deg. F, or more
- Meats (sliced) 140 Deg. F, or more; may be served at no less than 110 Deg. F, for 30 minute serving period
- Milk Products: 40 Deg. F, or less
- Salads, Juices, and Canned Fruits: 40 Deg. F, or less

> Quantity/Portion:
> Scoops; cups, tblsn; tespn; bowl; handful; slices; slabs; Each; pieces; etc......

# KJD&CF

## Kagman Juvenile Detention & Correctional Facility

## Daily Menu & Temperature Log of Hot/Cold Meals

Date: _11/01/06_   Day: _Sunday_

**BREAKFAST – Arrival Time:** _0650_   Officer's Signature: _____
No of Meals: _9_

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Eggs/Omelet | 140 or More | Bacon | | 72.3 | |
| Hot Cereal | 150 or More | Break Toast | | | |
| Juice | 40 | Oatmeal Fresh | | | |
| Milk | 38 - 40 | Juice | | | |
| | | Milk | | | |
| | | | | | |
| | | | | | |

**LUNCH – Arrival Time:** _1230_   Officer's Signature: _____
No. of Meals:

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp | Reheated Temp |
|---|---|---|---|---|---|
| Meat | 110 - 140 | Chicken Soup | 1 scp | 98° | 155° |
| Stew | 160 or more | Steamed rice | 1 scp | 87° | 142° |
| Hot Starch | 150 or more | dinner roll | 2 pcs. | warm | |
| Hot Vegetables | 160 or more | Vegies Salad | ½ cup | warm | |
| Canned fruits/Pudding | 40 or less | Cantalope | ½ cup | warm | |
| | | milk | 1 ea. | cold | |
| | | Tuna Sandwich | 1 ea. | warm | |

**DINNER – Arrival Time:** _____   Officer's Signature: _____
No. of Meals:

| Description | Actural Temperature | Menu/How meal is cooked | Quantity Portion | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Meat | 110 - 140 | | | | |
| Stew | 160 or more | | | | |
| Soup | 175 or more | | | | |
| Hot Vegetables | 160 or more | | | | |
| Canned fruits/Pudding | 40 or less | | | | |
| Milk | 40 or Less | | | | |

Generally, Temperature standard are:
- Creamed Items and Hot Cereals: 150 Deg. F, or more
- Vegetables and Stews: 160 Deg. F, or more
- Soups and gravies: 175 Deg. F, or more
- Meats (sliced) 140 Deg. F, or more; may be served at no less than 110 Deg. F, for 30 minute serving period
- Milk Products: 40 Deg. F, or less
- Salads, Juices, and Canned Fruits: 40 Deg. F, or less

Quantity/Portion:
Scoops; cups, tblsn; tespn; bowl; handful; slices; slabs; Each; pieces; etc......