# KJD&CF
## Kagman Juvenile Detention & Correctional Facility

## Daily Menu & Temperature Log of Hot/Cold Meals

Date: 10·31·07                           Day: WEDNESDAY

**BREAKFAST – Arrival Time:** 0705                    Officer's Signature:
No of Meals:

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Eggs/Omelet | 140 or More | SCRAMBLED EGGS | 1c. | 130° | 142° |
| Hot Cereal | 150 or More | MUFFIN | 1 Ea. | | |
| Juice | 40 | CHILLED JUICE | 1/2c. | 40° | |
| Milk | 38 - 40 | 2·/· MILK | 1c. | 40° | |
| | | ORANGE | 1 Ea. | 40° | |
| | | BUTTER | 1 Ea. | 40° | |
| | | JAM | 1 Ea. | 40° | |

**LUNCH – Arrival Time:** 1210                       Officer's Signature:
No. of Meals:

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp | Reheated Temp |
|---|---|---|---|---|---|
| Meat | 110 - 140 | HONEY GLAZED HAM | 3 oz. | 102° | 123° |
| Stew | 160 or more | SWEET TAEWON | 1c. | 150° | 160° |
| Hot Starch | 150 or more | STEAMED RICE | 1/2c. | 140° | 150° |
| Hot Vegetables | 160 or more | STRING BEANS | 1c. | 150° | 160° |
| Canned fruits/Pudding | 40 or less | DINNER ROLL | 2 Ea. | | |
| | | 2·/· MILK | 1c. | 40° | |
| | | SANDWICH | 1 Ea. | 40° | |

**DINNER – Arrival Time:** 1715                      Officer's Signature:
No. of Meals:

| Description | Actural Temperature | Menu/How meal is cooked | Quantity Portion | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Meat | 110 - 140 | BISTEAK | 3 oz. | 108° | 125° |
| Stew | 160 or more | WITH GRAVY / RICE | 2/3c. | | |
| Soup | 175 or more | MISO SOUP | 1c. | 160° | 175° |
| Hot Vegetables | 160 or more | STEAMED CARROTS | 1c. | 150° | 160° |
| Canned fruits/Pudding | 40 or less | PEACH HALVES | 1c. | 40° | |
| Milk | 40 or Less | 2·/· MILK | 1c. | 40° | |
| | | SANDWICH | 1 Ea. | 40° | |

Generally, Temperature standard are:
- Creamed Items and Hot Cereals: 150 Deg. F, or more
- Vegetables and Stews: 160 Deg. F, or more
- Soups and gravies: 175 Deg. F, or more
- Meats (sliced) 140 Deg. F, or more; may be served at no less than 110 Deg. F, for 30 minute serving period
- Milk Products: 40 Deg. F, or less
- Salads, Juices, and Canned Fruits: 40 Deg. F, or less

Quantity/Portion:
Scoops; cups, tblsn; tespn; bowl; handful; slices; slabs; Each; pieces; etc. ....

# KJD&CF
## Kagman Juvenile Detention & Correctional Facility

## Daily Menu & Temperature Log of Hot/Cold Meals

Date: 10·30·07      Day: TUESDAY

**BREAKFAST – Arrival Time:** 0700      Officer's Signature:

No. of Meals:

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Eggs/Omelet | 140 or More | SCRAMBLED EGG | 1c. | 130· | 140· |
| Hot Cereal | 150 or More | FRENCH TOAST | 3 PCS. | | |
| Juice | 40 | CANNED JUICE | 1/2 c. | 40· | |
| Milk | 38 - 40 | 2·/· MILK | 1c. | 40· | |
| | | APPLE | 1 EA. | 40· | |
| | | JAM | 1 EA. | 40· | |
| | | CRACKERS | 1 EA. | 40· | |

**LUNCH – Arrival Time:** 1205      Officer's Signature:

No. of Meals:

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp | Reheated Temp |
|---|---|---|---|---|---|
| Meat | 110 - 140 | BEEF ADOBO | 3 oz. | 105· | 125· |
| Stew | 160 or more | DINNER ROLL | 2 EA. | | |
| Hot Starch | 150 or more | STEAMED RICE | 2/3 c. | 140· | 150· |
| Hot Vegetables | 160 or more | STEAMED CARROTS | 1c. | 150· | 160· |
| Canned fruits/Pudding | 40 or less | WATERMELONE | 1 EA. | 40· | |
| | | 2·/· MILK | 1c. | 40· | |
| | | SANDWICH | 1 EA. | 40· | |

**DINNER – Arrival Time:** 1200      Officer's Signature:

No. of Meals:

| Description | Actural Temperature | Menu/How meal is cooked | Quantity Portion | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Meat | 110 - 140 | CHICKEN CURRY | 3 oz. | 105· | 123· |
| Stew | 160 or more | W/ SAUCE | | | |
| Soup | 175 or more | CORN SOUP | 1c. | 147· | 157· |
| Hot Vegetables | 160 or more | MIX VEGGIES | 1c. | | |
| Canned fruits/Pudding | 40 or less | DINNER ROLL | 2 EA. | | |
| Milk | 40 or Less | 2·/· MILK | 1c. | 40· | |
| | | SANDWICH | 1 EA. | 40· | |

Generally, Temperature standard are:
- Creamed Items and Hot Cereals: 150 Deg. F, or more
- Vegetables and Stews: 160 Deg. F, or more
- Soups and gravies: 175 Deg. F, or more
- Meats (sliced) 140 Deg. F, or more; may be served at no less than 110 Deg. F, for 30 minute serving period
- Milk Products: 40 Deg. F, or less
- Salads, Juices, and Canned Fruits: 40 Deg. F, or less

Quantity/Portion:
Scoops; cups; tblsn; tespn; bowl; handful; slices; slabs; Each; pieces; etc......

# KJD&Cr
## Kagman Juvenile Detention & Correctional Facility

## Daily Menu & Temperature Log of Hot/Cold Meals

Date: 10·29·07                          Day: MONDAY

**BREAKFAST – Arrival Time:** 0709                 Officer's Signature: _____
No of Meals: _____

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Eggs/Omelet | 140 or More | BACON | 2 PCS. | 130˚ | 140˚ |
| Hot Cereal | 150 or More | FRENCH TOAST | 3 PCS. | | |
| Juice | 40 | CHILLED JUICE | 1/2 C. | 40˚ | |
| Milk | 38 - 40 | 2-/. MILK | 1 C. | 40˚ | |
| | | ORANGE | 1 EA. | 40˚ | |
| | | JELLY / BUTTER | 1 EA. | 40˚ | |
| | | CRACKERS | 1 EA. | 40˚ | |

**LUNCH – Arrival Time:** 1215                 Officer's Signature: _____
No. of Meals: _____

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp | Reheated Temp |
|---|---|---|---|---|---|
| Meat | 110 - 140 | BBQ CHICKEN | 3 OZ. | 108˚ | 125˚ |
| Stew | 160 or more | STEAMED RICE | 2/3 C. | 147˚ | 152˚ |
| Hot Starch | 150 or more | DINNER ROLL | 1 EA | | |
| Hot Vegetables | 160 or more | SEASONED GREEN BEANS | 1 C. | | |
| Canned fruits/Pudding | 40 or less | HONEY DEW | 1 C. | 40˚ | |
| | | 2-/. MILK | 1 C. | 40˚ | |
| | | SANDWICH | 1 EA. | 40˚ | |

**DINNER – Arrival Time:** 1730                 Officer's Signature: _____
No. of Meals: _____

| Description | Actural Temperature | Menu/How meal is cooked | Quantity Portion | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Meat | 110 - 140 | PORK | 3 OZ. | 100˚ | 125˚ |
| Stew | 160 or more | STEAMED RICE | 2/3 C. | 140˚ | 150˚ |
| Soup | 175 or more | VEGETABLE SOUP | 1 C. | 100˚ | 170˚ |
| Hot Vegetables | 160 or more | FRIED CORN | 1 C. | 100˚ | 170˚ |
| Canned fruits/Pudding | 40 or less | BEANS | 1 C. | 40˚ | |
| Milk | 40 or Less | 2-/. MILK | 1 C. | 40˚ | |
| | | SANDWICH | 1 EA. | 40˚ | |

Generally, Temperature standard are:
- Creamed Items and Hot Cereals: 150 Deg. F, or more
- Vegetables and Stews: 160 Deg. F, or more
- Soups and gravies: 175 Deg. F, or more
- Meats (sliced) 140 Deg. F, or more; may be served at no less than 110 Deg. F, for 30 minute serving period
- Milk Products: 40 Deg. F, or less
- Salads, Juices, and Canned Fruits: 40 Deg. F, or less

Quantity/Portion:
Scoops; cups; tblsn; tespn; bowl; handful; slices; slabs; Each; pieces; etc.......

# KJD&CF
## Kagman Juvenile Detention & Correctional Facility

## Daily Menu & Temperature Log of Hot/Cold Meals

Date: 10·28·07                                          Day: SUNDAY

BREAKFAST – Arrival Time: 0720                    Officer's Signature: _____
No of Meals: _____

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Eggs/Omelet | 140 or More | SCRAMBLED EGGS | 1c | 120° | 140° |
| Hot Cereal | 150 or More | MUFFIN | 1 ea. | | |
| Juice | 40 | CANNED JUICE | 1/2 c. | 40° | |
| Milk | 38 - 40 | 2% MILK | 1 c. | 40° | |
| | | FRESH APPLE | 1 ea. | 40° | |
| | | MARGARINE | 1 ea. | 40° | |
| | | JELLY | 1 ea. | 40° | |

LUNCH – Arrival Time: 1205                        Officer's Signature: _____
No. of Meals: _____

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp | Reheated Temp |
|---|---|---|---|---|---|
| Meat | 110 - 140 | B1STEAK | 3oz. | 140° | 150° |
| Stew | 160 or more | DINNER ROLL | 2 ea. | | |
| Hot Starch | 150 or more | STEAMED RICE | 1/3 c. | 140° | 150° |
| Hot Vegetables | 160 or more | STRING BEANS | 1c. | 150° | 160° |
| Canned fruits/Pudding | 40 or less | PEACH | 1/2 c. | 40° | |
| | | 2% MILK | 1 c. | 40° | |
| | | SANDWICH | 1 ea. | 40° | |

DINNER – Arrival Time: 1730                       Officer's Signature: _____
No. of Meals: _____

| Description | Actural Temperature | Menu/How meal is cooked | Quantity Portion | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Meat | 110 - 140 | CANNED CHICKEN | 3oz. | 104° | 124° |
| Stew | 160 or more | STEAMED RICE | 1/3 c. | 142° | 152° |
| Soup | 175 or more | CORN SOUP | 1c. | 162° | 172° |
| Hot Vegetables | 160 or more | MIX VEGGIES | 1c. | | |
| Canned fruits/Pudding | 40 or less | JELLO | 1 ea. | 40° | |
| Milk | 40 or Less | 2% MILK | 1 c. | 40° | |
| | | SANDWICH | 1 ea. | 40° | |

Generally, Temperature standard are:

- Creamed Items and Hot Cereals: 150 Deg. F, or more
- Vegetables and Stews:  160 Deg. F,  or more
- Soups and gravies:  175 Deg. F,  or more
- Meats (sliced) 140 Deg. F, or more; may be served at no less than 110 Deg. F, for 30 minute serving period
- Milk Products:  40 Deg. F, or less
- Salads, Juices, and Canned Fruits: 40 Deg. F, or less

Quantity/Portion:
Scoops; cups, tblsn; tespn; bowl; handful; slices; slabs; Each; pieces;  etc.......

# KJD&CF
## Kagman Juvenile Detention & Correctional Facility

## <u>Daily Menu & Temperature Log of Hot/Cold Meals</u>

Date: _10/27/07_                                     Day: _SAT._

**BREAKFAST – Arrival Time:** _0705_                 Officer's Signature: _____
No. of Meals: _____

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Eggs/Omelet | 140  or More | Chilled Juice | 1/2 c | 40° | |
| Hot Cereal | 150  or More | Chicken Ayuskades | | | |
| Juice | 40 | Two Bread | 2/s | | |
| Milk | 38 - 40 | margarine & Jelly | 2 pc | 40° | |
| | | milk | 1 c 2% | 40° | |
| | snacks | Fresh apple cookies | 1 each | 40° | |

**LUNCH – Arrival Time:** _1146_                     Officer's Signature: _[signature]_
No. of Meals: _____

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp | Reheated Temp |
|---|---|---|---|---|---|
| Meat | 110 - 140 | STIRFRY TURKEY w/ BROCCOLI & MUSHROOMS | 3 oz. | 100° | 120° |
| Stew | 160 or more | STEAMED RICE | 2/1 c. | 140° | 150° |
| Hot Starch | 150 or more | EMERALD SALAD | 1 EA. | 40° | |
| Hot Vegetables | 160 or more | HOMEMADE WHEAT ROLL / MARGARINE | 2 EA./1 EA. | | |
| Canned fruits/Pudding | 40 or less | SHERBET / PUMPKIN BAR | 1 EA./1 EA. | 40° | |
| | | 2% MILK | 1 EA. | 40° | |

**DINNER – Arrival Time:** _1725_                    Officer's Signature: _[signature]_
No. of Meals: _____

| Description | Actural Temperature | Menu/How meal is cooked | Quantity/Portion | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Meat | 110 - 140 | TURKEY NOODLE SOUP | 1 EA. | 150° | 160° |
| Stew | 160 or more | BEEF ADOBO | 3 oz. | 100° | 120° |
| Soup | 175 or more | STEAMED RICE | 2/1 c. | 140° | 160° |
| Hot Vegetables | 160 or more | MARINATED CUCUMBER SALAD | 1 EA. | 40° | |
| Canned fruits/Pudding | 40 or less | HOMEMADE WHEAT ROLL / MARGARINE | 2 EA./2 EA. | 40° | |
| Milk | 40 or Less | 2% MILK | 1 EA. | 40° | |

**Generally, Temperature standard are:**
- Creamed Items and Hot Cereals: 150 Deg. F, or more
- Vegetables and Stews:  160 Deg. F,  or more
- Soups and gravies:  175  Deg. F, or more
- Meats (sliced) 140 Deg. F, or more; may be served at no less than 110 Deg. F, for 30 minute serving period
- Milk Products:  40 Deg. F, or less
- Salads, Juices, and Canned Fruits: 40 Deg. F, or less

> **Quantity/Portion:**
> Scoops; cups, tblsn; tespn; bowl; handful; slices; slabs; Each; pieces; etc......

# KJD&Cf

## Kagman Juvenile Detention & Correctional Facility

## Daily Menu & Temperature Log of Hot/Cold Meals

Date: 10·26·07                              Day: FRIDAY

**BREAKFAST – Arrival Time: 0703**          Officer's Signature: _____
No of Meals: _____

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Eggs/Omelet | 140 or More | SCRAMBLED EGGS | 1/2 c. | | |
| Hot Cereal | 150 or More | HASH BROWN POTATOES | 1 c. | | |
| Juice | 40 | CHILLED JUICE | 1/2 c. | 40· | |
| Milk | 38 - 40 | 2·/·MILK | 1 c. | 40· | |
| | | ORANGE | 1 EA. | 40· | |
| | | JELLO | 1 EA. | 40· | |
| | | MARGARINE /JELLY | EA. | 40· | |

**LUNCH – Arrival Time: 1212**              Officer's Signature: _____
No. of Meals: _____

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp | Reheated Temp |
|---|---|---|---|---|---|
| Meat | 110 - 140 | BEEF ADOBO | 3 oz. | 105· | 126· |
| Stew | 160 or more | DINNER ROLL | 2 EA. | | |
| Hot Starch | 150 or more | STEAMED RICE | 2/3 c. | 140· | 160· |
| Hot Vegetables | 160 or more | STARRY VEGETABLES | 1 c. | 153· | 163· |
| Canned fruits/Pudding | 40 or less | APPLE | 1 EA. | 40· | |
| | | 2·/·MILK | 1 c. | 40· | |
| | | SANDWICH | 1 EA. | 40· | |

**DINNER – Arrival Time: 1730**             Officer's Signature: _____
No. of Meals: _____

| Description | Actural Temperature | Menu/How meal is cooked | Quantity Portion | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Meat | 110 - 140 | POT ROAST | 3 oz. | 102· | 125· |
| Stew | 160 or more | w/ HOMEMADE GRAVY | | | |
| Soup | 175 or more | VEGETABLE SOUP | 1 c. | 147· | 162· |
| Hot Vegetables | 160 or more | MIX VEGGIES | 1 c. | | |
| Canned fruits/Pudding | 40 or less | STEAMED RICE | 2/3 c. | 146· | 161· |
| Milk | 40 or Less | 2·/·MILK | 1 c. | 40· | |
| | | SANDWICH | 1 EA. | 40· | |

**Generally, Temperature standard are:**
- Creamed Items and Hot Cereals: 150 Deg. F, or more
- Vegetables and Stews: 160 Deg. F, or more
- Soups and gravies: 175 Deg. F, or more
- Meats (sliced) 140 Deg. F, or more; may be served at no less than 110 Deg. F, for 30 minute serving period
- Milk Products: 40 Deg. F, or less
- Salads, Juices, and Canned Fruits: 40 Deg. F, or less

Quantity/Portion:
Scoops; cups, tblsn; tespn; bowl; handful; slices; slabs; Each; pieces; etc.......

# KJD&CF

## Kagman Juvenile Detention & Correctional Facility

## Daily Menu & Temperature Log of Hot/Cold Meals

Date: 10·25·07

Day: THURSDAY

**BREAKFAST – Arrival Time:** 0700          Officer's Signature:_____

No. of Meals:_____

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Eggs/Omelet | 140 or More | SCRAMBLED EGGS | 1/2 c. | | |
| Hot Cereal | 150 or More | MUFFIN | 1 ea. | | |
| Juice | 40 | CHILLED JUICE | 1/2 c. | 40° | |
| Milk | 38 - 40 | 2% MILK | 1 c. | 40° | |
| | | FRESH APPLE | 1 ea. | 40° | |
| | | MARGARINE / JELLY | 1 ea. | 40° | |
| | | GRAHAM CRACKERS | 1 ea. | 40° | |

**LUNCH – Arrival Time:** 1200          Officer's Signature:_____

No. of Meals:_____

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp | Reheated Temp |
|---|---|---|---|---|---|
| Meat | 110 - 140 | TENDER ROAST BEEF | 3 oz. | 101° | 120° |
| Stew | 160 or more | VEGETABLE COLLAGE SALAD | 1 c. | | |
| Hot Starch | 150 or more | STEAMED RICE | 2/3 c. | 140° | 160° |
| Hot Vegetables | 160 or more | BUTTERED CARROTS | 1 c. | 150° | 160° |
| Canned fruits/Pudding | 40 or less | MIXED FRUITED SALAD | 1 c. | 40° | |
| | | 2% MILK | 1 c. | 40° | |
| | | SANDWICH | 1 ea. | 40° | |

**DINNER – Arrival Time:** 1700          Officer's Signature:_____

No. of Meals:_____

| Description | Actural Temperature | Menu/How meal is cooked | Quantity Portion | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Meat | 110 - 140 | MAHI MAHI | 3 oz. | 105° | 123° |
| Stew | 160 or more | w/ TARTAR SAUCE | | | |
| Soup | 175 or more | MISO SOUP | 1 c. | 146° | 152° |
| Hot Vegetables | 160 or more | BELL PEPPER & CABBAGE | 1/2 c. | | |
| Canned fruits/Pudding | 40 or less | HONEY DEW | 1 c. | 40° | |
| Milk | 40 or Less | 2% MILK | 1 c. | 40° | |
| | | SANDWICH | 1 ea. | 40° | |

Generally, Temperature standard are:

- Creamed Items and Hot Cereals: 150 Deg. F, or more
- Vegetables and Stews:  160 Deg. F,  or more
- Soups and gravies:  175 Deg. F,  or more
- Meats (sliced) 140 Deg. F, or more; may be served at no less than 110 Deg. F, for 30 minute serving period
- Milk Products:  40 Deg. F, or less
- Salads, Juices, and Canned Fruits: 40 Deg. F, or less

Quantity/Portion:
Scoops; cups, tblsn; tespn; bowl; handful; slices; slabs; Each; pieces; etc……

# KJD&CF
## Kagman Juvenile Detention & Correctional Facility

## Daily Menu & Temperature Log of Hot/Cold Meals

Date: 16·24·07                                           Day: WEDNESDAY

**BREAKFAST – Arrival Time:** 0720                    Officer's Signature: _____
No of Meals: _____

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Eggs/Omelet | 140 or More | SCRAMBLED EGG | 1/2 c. | 130° | 140° |
| Hot Cereal | 150 or More | FRENCH TOAST | 3 pa. | | |
| Juice | 40 | CANNED JUICE | 1/2 c. | 40° | |
| Milk | 38 - 40 | 2-/ MILK | 1 c. | 40° | |
| | | ORANGE | 1 EA. | 40° | |
| | | MARGARINE | 1 EA. | 40° | |
| | | JELLY | 1 EA. | 40° | |

**LUNCH – Arrival Time:** 1205                       Officer's Signature: _____
No. of Meals:

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp | Reheated Temp |
|---|---|---|---|---|---|
| Meat | 110 - 140 | HONEY GLAZED HAM | 3 oz. | 102° | 124° |
| Stew | 160 or more | HOT SPICED ESCALOPED APPLES | 1/2 c. | | |
| Hot Starch | 150 or more | STEAMED TAPIOCA | 2 pa. | 142° | 153° |
| Hot Vegetables | 160 or more | BASIL TOMATO SQUASH | 1 c. | 150° | 166° |
| Canned fruits/Pudding | 40 or less | DINNER ROLL | 2 EA. | | |
| | | 2-/ MILK | 1 c. | 40° | |
| | | SANDWICH | 1 EA. | 40° | |

**DINNER – Arrival Time:** 1630                      Officer's Signature: _____
No. of Meals:

| Description | Actural Temperature | Menu/How meal is cooked | Quantity Portion | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Meat | 110 - 140 | BEEF ADOBO | 3 oz. | 100° | 120° |
| Stew | 160 or more | DINNER ROLL | 2 EA. | | |
| Soup | 175 or more | VEGETABLE SOUP | 1 c. | 160° | 175° |
| Hot Vegetables | 160 or more | GREEN SALAD | 1/2 c. | | |
| Canned fruits/Pudding | 40 or less | ORANGE | 1 EA. | 40° | |
| Milk | 40 or Less | 2-/ MILK | 1 c. | 40° | |
| | | SANDWICH | 1 EA. | 40° | |

Generally, Temperature standard are:

Quantity/Portion:
Scoops; cups, tblsn; tespn; bowl; haudful; slices; slabs; Each; pieces; etc.......

- Creamed Items and Hot Cereals: 150 Deg. F, or more
- Vegetables and Stews: 160 Deg. F, or more
- Soups and gravies: 175 Deg. F, or more
- Meats (sliced) 140 Deg. F, or more; may be served at no less than 110 Deg. F, for 30 minute serving period
- Milk Products: 40 Deg. F, or less
- Salads, Juices, and Canned Fruits: 40 Deg. F, or less

# KJD&Cf
## Kagman Juvenile Detention & Correctional Facility

## Daily Menu & Temperature Log of Hot/Cold Meals

Date: _10-33-07_          Day: _TUESDAY_

**BREAKFAST – Arrival Time:** _0720_          Officer's Signature: _____
No of Meals: _____

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Eggs/Omelet | 140 or More | FRENCH TOAST | 3 en. | | |
| Hot Cereal | 150 or More | BACON | 3 br. | | |
| Juice | 40 | CHILLED JUICE | 1/2 c. | 40° | |
| Milk | 38 - 40 | 2% MILK | 1 c. | 40° | |
| | | FRESH APPLE | 1 EA. | 40° | |
| | | MARMARINE | 1 EA. | 40° | |
| | | JELLY | 1 EA. | 40° | |

**LUNCH – Arrival Time:** _____          Officer's Signature: _____
No. of Meals: _____

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp | Reheated Temp |
|---|---|---|---|---|---|
| Meat | 110 - 140 | BBQ CHICKEN | 3 oz. | 103° | 130° |
| Stew | 160 or more | DINNER ROLL | | | |
| Hot Starch | 150 or more | STEAMED RED RICE | 2/3 c. | 141° | 152° |
| Hot Vegetables | 160 or more | SEASONED GREEN BEANS | 1/2 c. | 150° | 660° |
| Canned fruits/Pudding | 40 or less | POTATO SALAD | 1/2 c. | 40° | |
| | | FRESH GRAPES | 1/2 c. | 40° | |
| | | SANDWICH | 1 EA. | 40° | |

**DINNER – Arrival Time:** _____          Officer's Signature: _____
No. of Meals: _____

| Description | Actural Temperature | Menu/How meal is cooked | Quantity Portion | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Meat | 110 - 140 | POT ROAST | 3 oz. | 101° | 123° |
| Stew | 160 or more | w/ GRAVY | | | |
| Soup | 175 or more | HEARTY VEGETABLE SOUP | 1 c. | 147° | 156° |
| Hot Vegetables | 160 or more | MARINATED MIXED SALAD | 1/2 c. | 40° | |
| Canned fruits/Pudding | 40 or less | STEAMED RICE | 2/3 c. | 147° | 152° |
| Milk | 40 or Less | 2% MILK | 1 c. | 40° | |
| | | PEACH HALVES | 1/2 c. | 40° | |

Generally, Temperature standard are:
- Creamed Items and Hot Cereals: 150 Deg. F, or more
- Vegetables and Stews: 160 Deg. F, or more
- Soups and gravies: 175 Deg. F, or more
- Meats (sliced) 140 Deg. F, or more; may be served at no less than 110 Deg. F, for 30 minute serving period
- Milk Products: 40 Deg. F, or less
- Salads, Juices, and Canned Fruits: 40 Deg. F, or less

Quantity/Portion:
Scoops; cups, tblsn; tespn; bowl; handful; slices; slabs; Each; pieces; etc......

# KJD&CF
## Kagman Juvenile Detention & Correctional Facility

## Daily Menu & Temperature Log of Hot/Cold Meals

Date: 10·22·07　　　　　　　　Day: MONDAY

BREAKFAST – Arrival Time: 0720　　　　Officer's Signature:_____
No of Meals:_____

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Eggs/Omelet | 140 or More | SCRAMBLED EGGS | 1/2c. | 130° | 140° |
| Hot Cereal | 150 or More | HASH BROWN | 1/2c. | | |
| Juice | 40 | CANNED JUICE | 1/2c. | 40° | |
| Milk | 38 - 40 | 2% MILK | 1c. | 40° | |
| | | MUFFIN | 1 EA. | 40° | |
| | | CRACKERS | 2 EA. | 40° | |
| | | APPLE | 1 EA. | 40° | |

LUNCH – Arrival Time: 1230　　　　Officer's Signature:_____
No. of Meals:

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp | Reheated Temp |
|---|---|---|---|---|---|
| Meat | 110 - 140 | OLD FASHIONED MEATLOAF | 3oz. | 101° | 130° |
| Stew | 160 or more | DINNER ROLL | 2 EA. | | |
| Hot Starch | 150 or more | BUTTERED MASH POTATOS | 1/3c. | 140° | 150° |
| Hot Vegetables | 160 or more | SEASONED MIXED PEAS | 1/2c. | 152° | 162° |
| Canned fruits/Pudding | 40 or less | PEACH HALVES | 1/2c. | 40° | |
| | | 2% MILK | 1c. | 40° | |
| | | SANDWICH | 1 EA. | 40° | |

DINNER – Arrival Time: 1630　　　　Officer's Signature:_____
No. of Meals:

| Description | Actural Temperature | Menu/How meal is cooked | Quantity Portion | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Meat | 110 - 140 | SIMMED CHICKEN | 3oz. | 107° | 130° |
| Stew | 160 or more | STEAMED RICE | 2/3c. | 147° | 152° |
| Soup | 175 or more | CORN SOUP | 1c. | 162° | 172° |
| Hot Vegetables | 160 or more | BUTTERED STEAMED BROCOLI | 1c. | 150° | 163° |
| Canned fruits/Pudding | 40 or less | CANTALOUPE | 1 EA. | 40° | |
| Milk | 40 or Less | 2% MILK | 1c. | 40° | |
| | | MARGARINE | 1 EA. | 40° | |

Generally, Temperature standard are:
- Creamed Items and Hot Cereals: 150 Deg. F, or more
- Vegetables and Stews: 160 Deg. F, or more
- Soups and gravies: 175 Deg. F, or more
- Meats (sliced) 140 Deg. F, or more; may be served at no less than 110 Deg. F, for 30 minute serving period
- Milk Products: 40 Deg. F, or less
- Salads, Juices, and Canned Fruits: 40 Deg. F, or less

Quantity/Portion:
Scoops; cups, tblsn; tespn; bowl; handful; slices; slabs; Each; pieces; etc......

# KJD&CF
## Kagman Juvenile Detention & Correctional Facility

## Daily Menu & Temperature Log of Hot/Cold Meals

Date: __10·21·07__                    Day: __SUNDAY__

**BREAKFAST – Arrival Time:** __0708__        Officer's Signature: _____
No of Meals: _____

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Eggs/Omelet | 140 or More | SCRAMBLED EGGS | 1/2c. | 136° | 140° |
| Hot Cereal | 150 or More | BANANA MUFFIN | 2 ea. | | |
| Juice | 40 | CANNED JUICE | 1/2 c. | 40° | |
| Milk | 38 - 40 | 2-1. milk | 1c. | 40° | |
| | | ORANGE | 1ea. | 40° | |
| | | MARGARINE / JELLY | 1ea. | 40° | |
| | | GRAHAM CRACKERS | 1ea. | 40° | |

**LUNCH – Arrival Time:** __1213__        Officer's Signature: _____
No. of Meals:

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp | Reheated Temp |
|---|---|---|---|---|---|
| Meat | 110 - 140 | GRILLED BBQ PORK CHOP | 3oz. | 105° | 132° |
| Stew | 160 or more | AU GRATIN POTATOES | 2/3c. | 143° | 152° |
| Hot Starch | 150 or more | DINNER ROLL | 2 ea. | | |
| Hot Vegetables | 160 or more | SANTEED SEASONED MIXED VEGETABLES | 1/2c. | | |
| Canned fruits/Pudding | 40 or less | WALDORF SALAD | 1/2c. | 40° | |
| | | 2-1. milk | 1c. | 40° | |
| | | SANDWICH | 1ea. | 40° | |

**DINNER – Arrival Time:** __1716__        Officer's Signature: _____
No. of Meals:

| Description | Actural Temperature | Menu/How meal is cooked | Quantity Portion | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Meat | 110 - 140 | CHICKEN DUMPLING | 3oz. | 100° | 129° |
| Stew | 160 or more | STEAMED RICE | 2/3c. | 140° | 152° |
| Soup | 175 or more | VEGETABLE SOUP | 1c. | 100° | 172° |
| Hot Vegetables | 160 or more | BUTTERED STEAMED BROCCOLI | 1/2c. | 152° | 162° |
| Canned fruits/Pudding | 40 or less | CANTALOUPE | 1ea. | 40° | |
| Milk | 40 or Less | 2-1. milk | 1c. | 40° | |
| | | SANDWICH | 1ea. | 40° | |

Generally, Temperature standard are:
- Creamed Items and Hot Cereals: 150 Deg. F, or more
- Vegetables and Stews: 160 Deg. F, or more
- Soups and gravies: 175 Deg. F, or more
- Meats (sliced) 140 Deg. F, or more; may be served at no less than 110 Deg. F, for 30 minute serving period
- Milk Products: 40 Deg. F, or less
- Salads, Juices, and Canned Fruits: 40 Deg. F, or less

Quantity/Portion:
Scoops; cups, tblsn; tespn; bowl; handful; slices; slabs; Each; pieces; etc......

# KJD&Cf
## Kagman Juvenile Detention & Correctional Facility

## Daily Menu & Temperature Log of Hot/Cold Meals

Date: 10·20·07          Day: SATURDAY

**BREAKFAST – Arrival Time:** 0700          Officer's Signature: _____
No. of Meals: _____

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Eggs/Omelet | 140 or More | BOILED EGG | | | |
| Hot Cereal | 150 or More | TWIST BREAD | | | |
| Juice | 40 | CANNED JUICE | | 40° | |
| Milk | 38 - 40 | 2·/. MILK | | 40° | |
| | | PUMPKIN SOUP | | 182° | 172° |
| | | FRESH ORANGE | | 40° | |
| | | MARGARINE / JELLY | | 40° | |

**LUNCH – Arrival Time:** 1207          Officer's Signature: _____
No. of Meals: _____

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp | Reheated Temp |
|---|---|---|---|---|---|
| Meat | 110 - 140 | GRILLED TURKEY | | 105° | 126° |
| Stew | 160 or more | SWISS MELT ON A BUN | | | |
| Hot Starch | 150 or more | ITALIAN GARDEN SOUP | | 152° | 142° |
| Hot Vegetables | 160 or more | TWIST COLESLAW | | 40° | |
| Canned fruits/Pudding | 40 or less | 2·/. MILK | | 40° | |
| | | MARGARINE | | 40° | |
| | | TUNA SANDWICH | | 40° | |

**DINNER – Arrival Time:** 1710          Officer's Signature: _____
No. of Meals: _____

| Description | Actural Temperature | Menu/How meal is cooked | Quantity Portion | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Meat | 110 - 140 | BISTEAK | | 105° | 129° |
| Stew | 160 or more | STEAMED RICE | | 147° | 153° |
| Soup | 175 or more | VEGETABLE SOUP | | 162° | 175° |
| Hot Vegetables | 160 or more | STEAMED CARROTS | | 155° | 162° |
| Canned fruits/Pudding | 40 or less | MARGARINE | | 40° | |
| Milk | 40 or Less | 2·/. MILK | | 40° | |
| | | SANDWICH | | 40° | |

Generally, Temperature standard are:
- Creamed Items and Hot Cereals: 150 Deg. F, or more
- Vegetables and Stews:  160 Deg. F,  or more
- Soups and gravies: 175  Deg. F,  or more
- Meats (sliced) 140 Deg. F, or more; may be served at no less than 110 Deg. F, for 30 minute serving period
- Milk Products: 40 Deg. F, or less
- Salads, Juices, and Canned Fruits: 40 Deg. F, or less

Quantity/Portion:
Scoops; cups, tblsn; tespn; bowl; handful; slices; slabs; Each; pieces; etc......

# KJD&CF
## Kagman Juvenile Detention & Correctional Facility

## Daily Menu & Temperature Log of Hot/Cold Meals

Date: 10·19·07                              Day: FRIDAY

**BREAKFAST – Arrival Time:** 0730          Officer's Signature: _____
No of Meals: _____

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Eggs/Omelet | 140 or More | SCRAMBLED EGGS | 1/2 c. | | |
| Hot Cereal | 150 or More | APPLE MUFFIN | 2 EA. | | |
| Juice | 40 | CHILLED JUICE | 1/2 c. | 40° | |
| Milk | 38 - 40 | 2·/. MILK | 1 c. | 40° | |
| | | BANANA | 1 EA. | 40° | |
| | | MARGARINE | 1 EA. | 40° | |
| | | COLD CEREAL | 1 c. | 40° | |

**LUNCH – Arrival Time:** 1230          Officer's Signature: _____
No. of Meals:

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp | Reheated Temp |
|---|---|---|---|---|---|
| Meat | 110 - 140 | BEEF ADOBO | 3 oz. | 106° | 126° |
| Stew | 160 or more | DINNER ROLL | 2 EA. | | |
| Hot Starch | 150 or more | STEAMED RICE | 2/3 c. | 147° | 150° |
| Hot Vegetables | 160 or more | GREEN SALAD | 1 c. | | |
| Canned fruits/Pudding | 40 or less | GRAPE FRUIT | 1/2 c. | 40° | |
| | | JELLO | 1 EA. | 40° | |
| | | 2·/·MILK | 1 c. | 40° | |

**DINNER – Arrival Time:** 1715          Officer's Signature: _____
No. of Meals:

| Description | Actural Temperature | Menu/How meal is cooked | Quantity Portion | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Meat | 110 - 140 | GRILLED MAHI MAHI WITH TARTAR SAUCE | 3 oz. | 103° | 130° |
| Stew | 160 or more | | | | |
| Soup | 175 or more | TOFU SOUP | 1 c. | 162° | 173° |
| Hot Vegetables | 160 or more | STRING BEANS | 1 c. | 152° | 160° |
| Canned fruits/Pudding | 40 or less | MARGARINE | 1 EA. | 40° | |
| Milk | 40 or Less | 2·/·MILK | 1 c. | 40° | |
| | | TUNA SANDWICH | 1 EA. | 40° | |

Generally, Temperature standard are:
- Creamed Items and Hot Cereals: 150 Deg. F, or more
- Vegetables and Stews: 160 Deg. F, or more
- Soups and gravies: 175 Deg. F, or more
- Meats (sliced) 140 Deg. F, or more; may be served at no less than 110 Deg. F, for 30 minute serving period
- Milk Products: 40 Deg. F, or less
- Salads, Juices, and Canned Fruits: 40 Deg. F, or less

Quantity/Portion:
Scoops; cups, tblsn; tespn; bowl; handful; slices; slabs;
Each; pieces; etc......

# KJD&Cf
## Kagman Juvenile Detention & Correctional Facility

## Daily Menu & Temperature Log of Hot/Cold Meals

Date: 10·18·07                           Day: THURSDAY

**BREAKFAST – Arrival Time:** 0707                Officer's Signature: _____
No of Meals: _____

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Eggs/Omelet | 140 or More | BACON | 2 Pcs. | 135 | 145 |
| Hot Cereal | 150 or More | FRENCH TOAST | 3 Pcs. | | |
| Juice | 40 | CHILLED JUICE | 1/2 c. | 40 | |
| Milk | 38 - 40 | 2·/·MILK | 1 c. | 40 | |
| | | MAPLE SYRUP | 1 EA. | 40 | |
| | | MARGARINE | 1 EA. | 40 | |
| | | FRESH ORANGE | 1 EA. | 40 | |

**LUNCH – Arrival Time:** 1205                Officer's Signature: _____
No. of Meals: _____

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp | Reheated Temp |
|---|---|---|---|---|---|
| Meat | 110 - 140 | HAMBURGER STEAK | 3 oz. | 105 | 135 |
| Stew | 160 or more | WITH MUSHROOM GRAVY | | | |
| Hot Starch | 150 or more | BUTTERED MASH POTATOES | 2/3 c. | 142 | 153 |
| Hot Vegetables | 160 or more | FRUIT SALAD | 1 c. | 40 | |
| Canned fruits/Pudding | 40 or less | SHERBERT CAKE | 1 EA. | 40 | |
| | | DINNER ROLLS | 2 Pcs. | | |
| | | 2·/· MILK | 1 c. | 40 | |

**DINNER – Arrival Time:** 1705                Officer's Signature: _____
No. of Meals: _____

| Description | Actural Temperature | Menu/How meal is cooked | Quantity Portion | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Meat | 110 - 140 | PORK W/ EGG PLANTS, BROCCOLI | 3 oz. | 105 | 123 |
| Stew | 160 or more | DINNER ROLLS | 2 EA. | | |
| Soup | 175 or more | VEGETABLE SOUP | 1 c. | 162 | 172 |
| Hot Vegetables | 160 or more | PEACH HALVES | 1/2 c. | 40 | |
| Canned fruits/Pudding | 40 or less | MARGARINE | 1 EA. | 40 | |
| Milk | 40 or Less | 2·/· MILK | 1 c. | 40 | |
| | | SANDWICH | 1 EA. | 40 | |

Generally, Temperature standard are:

Quantity/Portion:
Scoops; cups, tblsn; tespn; bowl; handful; slices; slabs; Each; pieces; etc.......

- Creamed Items and Hot Cereals: 150 Deg. F, or more
- Vegetables and Stews: 160 Deg. F, or more
- Soups and gravies: 175 Deg. F, or more
- Meats (sliced) 140 Deg. F, or more; may be served at no less than 110 Deg. F, for 30 minute serving period
- Milk Products: 40 Deg. F, or less
- Salads, Juices, and Canned Fruits: 40 Deg. F, or less

# KJD&Cf
## Kagman Juvenile Detention & Correctional Facility

## Daily Menu & Temperature Log of Hot/Cold Meals

Date: __10·17·07__          Day: __WEDNESDAY__

**BREAKFAST** – Arrival Time: __0716__          Officer's Signature: _____
No of Meals: _____

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Eggs/Omelet | 140 or More | SCHAMBLED EGGS | 1c. | 135° | 142° |
| Hot Cereal | 150 or More | HASH BROWN POTATOES | 1c. | 142° | 153° |
| Juice | 40 | CHILLED JUICE | 1/2c. | 40° | |
| Milk | 38 - 40 | 2·/· MILK | 1c. | 40° | |
| | | TOAST BREAD | 2EA. | | |
| | | APPLE | 1EA. | 40° | |
| | | CINNAMON | 1EA. | 40° | |

**LUNCH** – Arrival Time: __1209__          Officer's Signature: _____
No. of Meals:

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp | Reheated Temp |
|---|---|---|---|---|---|
| Meat | 110 - 140 | OLD FASHIONED MEATLOAF | 3oz. | 105° | 122° |
| Stew | 160 or more | BUTTERED MASH POTATOES | 2/3c. | 152° | 162° |
| Hot Starch | 150 or more | DINNER ROLL | 2EA. | | |
| Hot Vegetables | 160 or more | SEASONED MIX PEAS | 1/2c. | 152° | 162° |
| Canned fruits/Pudding | 40 or less | PEACH HALVES | 1/2c. | 40° | |
| | | 2·/· MILK | 1c. | 40° | |
| | | SANDWICH | 1EA. | 40° | |

**DINNER** – Arrival Time: __1715__          Officer's Signature: _____
No. of Meals:

| Description | Actural Temperature | Menu/How meal is cooked | Quantity Portion | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Meat | 110 - 140 | STIRFRY PORK | 3oz. | 105° | 125° |
| Stew | 160 or more | STEAMED RICE | 2/3c. | 152° | 160° |
| Soup | 175 or more | VEGETABLE SOUP | 1c. | 104° | 171° |
| Hot Vegetables | 160 or more | GREEN SALAD | 1/2c. | 154° | 164° |
| Canned fruits/Pudding | 40 or less | PEACH | 1/2c. | 40° | |
| Milk | 40 or Less | 2·/· MILK | 1c. | 40° | |
| | | MARGARINE | 1EA. | 40° | |

Quantity/Portion:
Scoops; cups, tblsn; tespn; bowl; handful; slices; slabs;
Each; pieces; etc......

Generally, Temperature standard are:
- Creamed Items and Hot Cereals: 150 Deg. F, or more
- Vegetables and Stews: 160 Deg. F,  or more
- Soups and gravies: 175  Deg. F,  or more
- Meats (sliced) 140 Deg. F, or more; may be served at no less than 110 Deg. F, for 30 minute serving period
- Milk Products: 40 Deg. F, or less
- Salads, Juices, and Canned Fruits: 40 Deg. F, or less

# KJD&CF
## Kagman Juvenile Detention & Correctional Facility

## Daily Menu & Temperature Log of Hot/Cold Meals

Date: 16·16·07          Day: TUESDAY

**BREAKFAST** – Arrival Time: 0700          Officer's Signature: _____
No of Meals: _____

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Eggs/Omelet | 140 or More | SCRAMBLED EGGS | 1 c. | | |
| Hot Cereal | 150 or More | FRENCH TOAST | 3 PCS. | | |
| Juice | 40 | CHILLED JUICE | 1/2 c. | 40° | |
| Milk | 38 - 40 | 2·/·MILK | 1 c. | 40° | |
| | | COLD CEREAL | 1 c. | 40° | |
| | | MARGARINE | 1 EA. | 40° | |
| | | FRESH BANANA | 1 EA. | 40° | |

**LUNCH** – Arrival Time: 1206          Officer's Signature: _____
No. of Meals:

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp | Reheated Temp |
|---|---|---|---|---|---|
| Meat | 110 - 140 | BBQ CHICKEN | 3 OZ. | 105° | 130° |
| Stew | 160 or more | DINNER ROLL | 2 EA. | | |
| Hot Starch | 150 or more | STEAMED RED RICE | 2/3 c. | 142° | 153° |
| Hot Vegetables | 160 or more | SEASONED GREEN BEANS | 1/2 c. | 152° | 160° |
| Canned fruits/Pudding | 40 or less | POTATO SALAD | 1/2 c. | 40° | |
| | | FRESH GRAPES | 1 c. | 40° | |
| | | 2·/·MILK | 1 c. | 40° | |

**DINNER** – Arrival Time: 1730          Officer's Signature: _____
No. of Meals:

| Description | Actural Temperature | Menu/How meal is cooked | Quantity Portion | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Meat | 110 - 140 | BISTEAK | 3 OZ. | 108° | 173° |
| Stew | 160 or more | STEAMED RICE | 2/3 c. | 156° | 162° |
| Soup | 175 or more | CORN SOUP | 1 c. | 162° | 175° |
| Hot Vegetables | 160 or more | STEAMED CARROTS | 1/2 c. | 150° | 160° |
| Canned fruits/Pudding | 40 or less | JELLO | 1/2 c. | 40° | |
| Milk | 40 or Less | 2·/·MILK | 1 c. | 40° | |
| | | SANDWICH | 1 EA. | 40° | |

Generally, Temperature standard are:
- Creamed Items and Hot Cereals: 150 Deg. F, or more
- Vegetables and Stews: 160 Deg. F, or more
- Soups and gravies: 175 Deg. F, or more
- Meats (sliced) 140 Deg. F, or more; may be served at no less than 110 Deg. F, for 30 minute serving period
- Milk Products: 40 Deg. F, or less
- Salads, Juices, and Canned Fruits: 40 Deg. F, or less

Quantity/Portion:
Scoops; cups, tblsn; tespn; bowl; handful; slices; slabs; Each; pieces; etc......

# KJD&Cf

## Kagman Juvenile Detention & Correctional Facility

## Daily Menu & Temperature Log of Hot/Cold Meals

Date: __16·15·07__                          Day: __MONDAY__

**BREAKFAST – Arrival Time:** __0705__          Officer's Signature: _____
No of Meals: _____

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Eggs/Omelet | 140 or More | SCRAMBLED EGGS | | | |
| Hot Cereal | 150 or More | FRENCH TOAST | | | |
| Juice | 40 | CHILLED JUICE | 1/2 c. | 40· | |
| Milk | 38 - 40 | 2% MILK | 1 c. | 40· | |
| | | COLD CEREAL | 1 c. | 40· | |
| | | MANDARINE | 1 EA. | 40· | |
| | | FRESH APPLE | 1 EA. | 40· | |

**LUNCH – Arrival Time:** __1200__          Officer's Signature: _____
No. of Meals:

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp | Reheated Temp |
|---|---|---|---|---|---|
| Meat | 110 - 140 | BBQ CHICKEN | 3 oz. | 107· | 132· |
| Stew | 160 or more | POTATO SALAD | 1/2 c. | 40· | |
| Hot Starch | 150 or more | STEAMED RED RICE | 2/3 c. | | |
| Hot Vegetables | 160 or more | SEASONED GREEN BEANS | 1/2 c. | | |
| Canned fruits/Pudding | 40 or less | DINNER ROLL | 2 EA. | | |
| | | FRESH GRAPES | 1/2 c. | 40· | |
| | | 2% MILK | 1 c. | 40· | |

**DINNER – Arrival Time:** __1700__          Officer's Signature: _____
No. of Meals:

| Description | Actural Temperature | Menu/How meal is cooked | Quantity Portion | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Meat | 110 - 140 | POT ROAST W/ GRAVY | 3 oz. | 107· | 128· |
| Stew | 160 or more | STEAMED RICE | 2/3 c. | 142· | 154· |
| Soup | 175 or more | MIXED SALAD | 1 c. | 1 c. | |
| Hot Vegetables | 160 or more | HEARTY VEGETABLE SOUP | 1 c. | 152· | 163· |
| Canned fruits/Pudding | 40 or less | PEACH HALVES | 1 c. | 1 c. | |
| Milk | 40 or Less | 2% MILK | 1 c. | 1 c. | |
| | | DINNER ROLL | | | |

Quantity/Portion:
Scoops: cups, tblsn; tespn; bowl; handful; slices; slabs;
Each; pieces; etc.......

Generally, Temperature standard are:
- Creamed Items and Hot Cereals: 150 Deg. F, or more
- Vegetables and Stews: 160 Deg. F, or more
- Soups and gravies: 175 Deg. F, or more
- Meats (sliced) 140 Deg. F, or more; may be served at no less than 110 Deg. F, for 30 minute serving period
- Milk Products: 40 Deg. F, or less
- Salads, Juices, and Canned Fruits: 40 Deg. F, or less

# KJD&CF
## Kagman Juvenile Detention & Correctional Facility

## Daily Menu & Temperature Log of Hot/Cold Meals

Date: 10·14·07                                Day: SUNDAY

**BREAKFAST – Arrival Time:** 0762        Officer's Signature: _____
No of Meals: _____

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Eggs/Omelet | 140 or More | FRENCH TOAST | 3 PCS. | | |
| Hot Cereal | 150 or More | BACON | 2 PCS. | | |
| Juice | 40 | CHILLED JUICE | 1/2 C. | 40' | |
| Milk | 38 - 40 | 2·/· MILK | 1 C. | 40· | |
| | | FRESH ORANGE | 1 EA. | 40' | |
| | | SYRUP | 1 EA. | 40· | |
| | | MARGARINE | 1 EA. | 40· | |

**LUNCH – Arrival Time:** 1230        Officer's Signature: _____
No. of Meals:

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp | Reheated Temp |
|---|---|---|---|---|---|
| Meat | 110 - 140 | CHICKEN CURRY | 3 OZ. | 107' | 138' |
| Stew | 160 or more | TOMATO WITH SAUCE | 2 L. | 152' | 142' |
| Hot Starch | 150 or more | STEAMED RICE | 2/3 C. | 147' | 153' |
| Hot Vegetables | 160 or more | | | | |
| Canned fruits/Pudding | 40 or less | 2·/· MILK | 1 C. | 40' | |
| | | JELLO | 1 EA. | 40' | |
| | | TUNA SANDWICH | 1 EA. | 40' | |

**DINNER – Arrival Time:** 1713        Officer's Signature: _____
No. of Meals:

| Description | Actural Temperature | Menu/How meal is cooked | Quantity Portion | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Meat | 110 - 140 | MIX SEAFOOD | 3 OZ. | 102' | 126' |
| Stew | 160 or more | CORN | 1 C. | 150' | 160' |
| Soup | 175 or more | VEGETABLE SOUP | 1 C. | 162' | 172' |
| Hot Vegetables | 160 or more | MARGARINE | 1 EA. | 40' | |
| Canned fruits/Pudding | 40 or less | DINNER ROLLS | 2 EA. | | |
| Milk | 40 or Less | 2·/· MILK | 1 C. | 40' | |
| | | PEACH | 1 C. | 40' | |

Generally, Temperature standard are:
- Creamed Items and Hot Cereals: 150 Deg. F, or more
- Vegetables and Stews: 160 Deg. F, or more
- Soups and gravies: 175 Deg. F, or more
- Meats (sliced) 140 Deg. F, or more; may be served at no less than 110 Deg. F, for 30 minute serving period
- Milk Products: 40 Deg. F, or less
- Salads, Juices, and Canned Fruits: 40 Deg. F, or less

Quantity/Portion:
Scoops; cups, tblsn; tespn; bowl; handful; slices; slabs; Each; pieces; etc......

# KJD&CF
## Kagman Juvenile Detention & Correctional Facility

### Daily Menu & Temperature Log of Hot/Cold Meals

Date: 10/13/07      Day: Saturday

**BREAKFAST – Arrival Time:** 0705

No of Meals:      Officer's Signature:

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Eggs/Omelet | 140 or More | Blue Berry Pancakes | 2 pcs. | | |
| Hot Cereal | 150 or More | Ham | 2 oz. | | |
| Juice | 40 | Chilled Juice | 1/2 c. | 40° | |
| Milk | 38 - 40 | 2% Milk | 1 c. | 40° | |
| | | Margarine / Jelly | 1 ea. | 40° | |
| | | Banana | 1 ea. | 40° | |
| | | Graham Crackers | 1 ea. | 40° | |

**LUNCH – Arrival Time:** 1140

No. of Meals:      Officer's Signature:

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp | Reheated Temp |
|---|---|---|---|---|---|
| Meat | 110 - 140 | Pork | 3 oz | 107° | 126° |
| Stew | 160 or more | Rice | 2/3 c | 142° | 159° |
| Hot Starch | 150 or more | Rolls / Margarine | 2 pcs./1 | | |
| Hot Vegetables | 160 or more | Jelly | | 40° | |
| Canned fruits/Pudding | 40 or less | Cake / Ice Cream | 1/1 c. | 40° | |
| | | Milk / Juice | 1 c. / 1/2 c. | 40° | |
| | | Sandwich | 1 ea | 40° | |

**DINNER – Arrival Time:** 1730

No. of Meals:      Officer's Signature:

| Description | Actural Temperature | Menu/How meal is cooked | Quantity Portion | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Meat | 110 - 140 | Beef Stew | 3 oz | 106° | 124° |
| Stew | 160 or more | Rice | 2/3 c. | 140° | 157° |
| Soup | 175 or more | Soup | 1 c. | 160° | 176° |
| Hot Vegetables | 160 or more | Pears | 1/2 c. | 40° | |
| Canned fruits/Pudding | 40 or less | Rolls / Margarine | 2/1 ea | | |
| Milk | 40 or Less | Sandwich | 1 ea | 40° | |
| | | Milk | 1 c. | 40° | |

Generally, Temperature standard are:
- Creamed Items and Hot Cereals: 150 Deg. F, or more
- Vegetables and Stews: 160 Deg. F, or more
- Soups and gravies: 175 Deg. F, or more
- Meats (sliced) 140 Deg. F, or more; may be served at no less than 110 Deg. F, for 30 minute serving period
- Milk Products: 40 Deg. F, or less
- Salads, Juices, and Canned Fruits: 40 Deg. F, or less

Quantity/Portion:
Scoops; cups, tblsn; tespn; bowl; handful; slices; slabs; Each; pieces; etc......

# KJD&Cf
## Kagman Juvenile Detention & Correctional Facility

## Daily Menu & Temperature Log of Hot/Cold Meals

Date: __10·12·07__                          Day: __FRIDAY__

BREAKFAST – Arrival Time: __0715__          Officer's Signature: _____
No of Meals: _____

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Eggs/Omelet | 140 or More | BOILED EGGS | 1 ea. | | |
| Hot Cereal | 150 or More | TWIST BREAD | 2 ea. | | |
| Juice | 40 | CHILLED JUICE | 1/2 c. | 40° | |
| Milk | 38 – 40 | 2·/· MILK | 1 ea. | 40° | |
| | | PUMPKIN SOUP | 1 c. | 162° | 173° |
| | | GRAHAM CRACKERS | 3 ea. | 40° | |
| | | CANTALOUPE | 1 c. | 40° | |

LUNCH – Arrival Time: __1203__             Officer's Signature: _____
No. of Meals:

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp | Reheated Temp |
|---|---|---|---|---|---|
| Meat | 110 – 140 | CHICKEN CURRY | 3 oz. | 108° | 115° |
| Stew | 160 or more | DINNER ROLLS | 2 ea. | | |
| Hot Starch | 150 or more | STEAMED RICE | 2/3 c. | 145° | 152° |
| Hot Vegetables | 160 or more | STIRFRY VEGETABLES | 1 c. | | |
| Canned fruits/Pudding | 40 or less | FRESH GRAPES | 1 c. | 40° | |
| | | 2·/· MILK | 1 c. | 40° | |
| | | TUNA SANDWICH | 1 ea. | 40° | |

DINNER – Arrival Time: __1707__            Officer's Signature: _____
No. of Meals:

| Description | Actural Temperature | Menu/How meal is cooked | Quantity Portion | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Meat | 110 – 140 | POT ROAST W/ GRAVY | 3 oz. | 103° | 132° |
| Stew | 160 or more | STEAMED RICE | 1/3 c. | 143° | 153° |
| Soup | 175 or more | CREAMY VEGETABLE SOUP | 1 c. | 162° | 176° |
| Hot Vegetables | 160 or more | MARINATED MIXED SALAD | 1 c. | | |
| Canned fruits/Pudding | 40 or less | DINNER ROLLS | 2 ea. | | |
| Milk | 40 or Less | 2·/· MILK | 1 c. | 40° | |
| | | PEACH HALVES | 1 c. | 40° | |

Quantity/Portion:
Scoops; cups, tblsn; tespn; bowl; handful; slices; slabs;
Each; pieces; etc......

Generally, Temperature standard are:
- Creamed Items and Hot Cereals: 150 Deg. F, or more
- Vegetables and Stews: 160 Deg. F, or more
- Soups and gravies: 175 Deg. F, or more
- Meats (sliced) 140 Deg. F, or more; may be served at no less than 110 Deg. F, for 30 minute serving period
- Milk Products: 40 Deg. F, or less
- Salads, Juices, and Canned Fruits: 40 Deg. F, or less

## KJD&CF
### Kagman Juvenile Detention & Correctional Facility

## Daily Menu & Temperature Log of Hot/Cold Meals

Date: 10/11/07                         Day: Thursday

**BREAKFAST – Arrival Time:** 0725                **Officer's Signature:** _____
No of Meals: _____

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Eggs/Omelet | 140 or More | Banana Pancakes | 3 | | |
| Hot Cereal | 150 or More | Maple Syrup | 2 | 40 | |
| Juice | 40 | Margarine | 1 | 40 | |
| Milk | 38 - 40 | Grilled Ham | 3oz | | |
| | | Orange | 1 | 40 | |
| | | Milk | 1 c. | 40 | |
| | | Graham Crackers | 3 pcs. | 40 | |

**LUNCH – Arrival Time:** 1145                **Officer's Signature:** _____
No. of Meals: _____

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp | Reheated Temp |
|---|---|---|---|---|---|
| Meat | 110 - 140 | Roast Turkey w/ Homemade Gravy | 3oz. | 105° | 136° |
| Stew | 160 or more | Baked Sweet Potato | 1/2 c. | | |
| Hot Starch | 150 or more | Seasoned Peas and Carrots | 1/2 c. | | |
| Hot Vegetables | 160 or more | Homemade Wheat Roll/Margarine | 2 ea./2 ea. | | |
| Canned fruits/Pudding | 40 or less | Honeydew | 1 c. | 40° | |
| | | 2% Milk | 1 ea. | 40° | |
| | | Sandwich / Juice | 1 ea./1 ea. | 40° | |

**DINNER – Arrival Time:** _____            **Officer's Signature:** _____
No. of Meals: _____

| Description | Actural Temperature | Menu/How meal is cooked | Quantity Portion | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Meat | 110 - 140 | Beef Bisteak with Vegetables | 3oz. | 100° | 136° |
| Stew | 160 or more | Steamed Rice | 2/3 c. | 142° | 153° |
| Soup | 175 or more | Hearty Vegetable Soup | 1 c. | 152° | 103° |
| Hot Vegetables | 160 or more | Steamed Carrots | 1 c. | 108° | 115° |
| Canned fruits/Pudding | 40 or less | Dinner Roll | 2 pcs. | | |
| Milk | 40 or Less | 2% Milk | 1 c. | 40° | |
| | | Margarine | 1 ea. | 40° | |

Generally, Temperature standard are:
- Creamed Items and Hot Cereals: 150 Deg. F, or more
- Vegetables and Stews: 160 Deg. F, or more
- Soups and gravies: 175 Deg. F, or more
- Meats (sliced) 140 Deg. F, or more; may be served at no less than 110 Deg. F, for 30 minute serving period
- Milk Products: 40 Deg. F, or less
- Salads, Juices, and Canned Fruits: 40 Deg. F, or less

Quantity/Portion:
Scoops; cups; tblsn; tespn; bowl; handful; slices; slabs;
Each; pieces; etc......

# KJD&CF
## Kagman Juvenile Detention & Correctional Facility

### Daily Menu & Temperature Log of Hot/Cold Meals

Date: **10/10/07**　　　　　　　　　　Day: **Wednesday**

**BREAKFAST – Arrival Time:** 0715　　　　　　Officer's Signature: BV
No. of Meals:

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Eggs/Omelet | 140 or More | BACON | 2 pcs. | | |
| Hot Cereal | 150 or More | FRENCH TOAST | 3 pcs. | | |
| Juice | 40 | CANNED JUICE | 1/2 c. | 40' | |
| Milk | 38 - 40 | 2.1. MILK | 1c. | 40' | |
| | | MARGARINE | 1 ea. | 40' | |
| | | GRAHAM CRACKERS | 2 ea. | 40' | |
| | | FRESH ORANGE | 1 ea. | 40' | |

**LUNCH – Arrival Time:** 1135　　　　　　Officer's Signature: Keith Pat
No. of Meals:

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp | Reheated Temp |
|---|---|---|---|---|---|
| Meat | 110 - 140 | Ground Hamburger Steak w/Mushroom Gravy | 3 oz. | 105' | 135' |
| Stew | 160 or more | Buttered Mashed Potatoes | 1/2 c. | 142' | 156' |
| Hot Starch | 150 or more | Sauted Celery Wing or String Beans | 3/4 c. | | |
| Hot Vegetables | 160 or more | Fruit Salad | 1/2 c. | 40' | |
| Canned fruits/Pudding | 40 or less | Homade white Roll/2 Margarine | 2 | | |
| | | Sherbet and Chamorro Cake | | 40' | |
| | | 2% milk | 1 each | 40' | |

**DINNER – Arrival Time:** 1645　　　　　　Officer's Signature:
No. of Meals:

| Description | Actural Temperature | Menu/How meal is cooked | Quantity Portion | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Meat | 110 - 140 | Herbed Pork Loin | 3 oz. | | |
| Stew | 160 or more | Steamed Rice | 2/3 c. | | |
| Soup | 175 or more | Veg Soup | 1 c. | | |
| Hot Vegetables | 160 or more | Green Pea | 1/2 c. | | |
| Canned fruits/Pudding | 40 or less | Pears | Dinner Roll | 1/2 c. | |
| Milk | 40 or Less | Milk | 1 each | 40' | |
| | | Sandwich | 1 each | 40' | |

**Generally, Temperature standard are:**
- Creamed Items and Hot Cereals: 150 Deg. F, or more
- Vegetables and Stews: 160 Deg. F, or more
- Soups and gravies: 175 Deg. F, or more
- Meats (sliced) 140 Deg. F, or more; may be served at no less than 110 Deg. F, for 30 minute serving period
- Milk Products: 40 Deg. F, or less
- Salads, Juices, and Canned Fruits: 40 Deg. F, or less

Quantity/Portion:
Scoops; cups, tblsn; tespn; bowl; handful; slices; slabs;
Each; pieces; etc......

# KJD&CF
## Kagman Juvenile Detention & Correctional Facility

## Daily Menu & Temperature Log of Hot/Cold Meals

Date: _Tuesday_    Day: _10·09·07_

**BREAKFAST – Arrival Time:** _6:15_    Officer's Signature: _[signature]_
No. of Meals:

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Eggs/Omelet | 140 or More | French Toast / bacon | 3 slices | 150 | 145 |
| Hot Cereal | 150 or More | | | | |
| Juice | 40 | Grape Juice | N | 110 | |
| Milk | 38 - 40 | Milk (Low Fat) | | 40 | |
| | | orange | | 40 | |
| | | | | | |
| | | | | | |

**LUNCH – Arrival Time:** _1212_    Officer's Signature: _[signature]_
No. of Meals:

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp | Reheated Temp |
|---|---|---|---|---|---|
| M | 110 - 140 | Italian Garden soup | | 90 | 105 |
| Stew | 160 or more | Grilled Turkey & swiss | 1/4 | | |
| Hot Starch | 150 or more | melt sandwich Baked on | | | |
| Hot Vegetables | 160 or more | a bun | | | |
| Canned fruits/Pudding | 40 or less | Fruited Coleslaw | 1 c. | 40 | |
| | | Banana | 1 each | 40 | |
| | Snacks | sandwich Juice | 1 each | 40 | |

**DINNER – Arrival Time:** _1209_    Officer's Signature: _[signature]_
No. of Meals:

| Description | Actural Temperature | Menu/How meal is cooked | Quantity Portion | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Meat | 110 - 140 | Corn escob soup | 1 c. | 127 | 141 |
| Stew | 160 or more | Fish Florentine | 3 oz | | |
| Soup | 175 or more | Steamed Rice | 2/3 c. | | |
| Hot Vegetables | 160 or more | season zucchini w/ Tomato | | | |
| Canned fruits/Pudding | 40 or less | & onion w/ Dinner Roll | | | |
| Milk | 40 or Less | Bushing pear salad | | 40 | |
| | Snacks | sandwich, milk | 1 each | 40 | |

Generally, Temperature standard are:
- Creamed Items and Hot Cereals: 150 Deg. F, or more
- Vegetables and Stews: 160 Deg. F, or more
- Soups and gravies: 175 Deg. F, or more
- Meats (sliced) 140 Deg. F, or more; may be served at no less than 110 Deg. F, for 30 minute serving period
- Milk Products: 40 Deg. F, or less
- Salads, Juices, and Canned Fruits: 40 Deg. F, or less

Quantity/Portion:
Scoops; cups; tblsn; tespn; bowl; handful; slices; slabs;
Each; pieces; etc……

# KJD&CF
## Kagman Juvenile Detention & Correctional Facility

## Daily Menu & Temperature Log of Hot/Cold Meals

Date: __10·08·07__                              Day: __MONDAY__

**BREAKFAST – Arrival Time:** __0645__                   Officer's Signature: __ATim__
No of Meals: _____

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Eggs/Omelet | 140 or More | Scrambled Eggs | 1 c | | |
| Hot Cereal | 150 or More | muffin | 1 ea | | |
| Juice | 40 | Steamed rice | 2/3 c | | |
| Milk | 38 - 40 | Juicy Juice | 1/2 c | 40° | |
| | | 2% milk | 1 c | 40° | |
| | | Peach | 1 c | 40° | |
| | | Graham Crackers | 1 ea | | |

**LUNCH – Arrival Time:** __1150__                      Officer's Signature: ____
No. of Meals: _____

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp | Reheated Temp |
|---|---|---|---|---|---|
| Meat | 110 - 140 | Pork Chop | 3oz | 106° | 130° |
| Stew | 160 or more | Gratin Potatoes | 1/2 c | | |
| Hot Starch | 150 or more | Mixed Veg | 1/2 c | | |
| Hot Vegetables | 160 or more | Wheat Roll | 1 each | | |
| Canned fruits/Pudding | 40 or less | 2% Milk | 1 ea | 40° | |
| | | Bonita Cracker Sandwich | 1 ea | 40° | |
| | | | | | |

**DINNER – Arrival Time:** __1657__                     Officer's Signature: ____
No. of Meals: _____

| Description | Actural Temperature | Menu/How meal is cooked | Quantity Portion | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Meat | 110 - 140 | Chicken with Dumplings | 3 oz. | 180° | 126° |
| Stew | 160 or more | Rice (steamed) | 2/3 c. | 142° | 156° |
| Soup | 175 or more | Steamed Broccoli | 2/3 c. | | |
| Hot Vegetables | 160 or more | Peaches | 1 Bowl | 40° | |
| Canned fruits/Pudding | 40 or less | Sandwich | 1 each | 40° | |
| Milk | 40 or Less | Milk | 1 each | 40° | |
| | | | | | |

**Generally, Temperature standard are:**
- Creamed Items and Hot Cereals: 150 Deg. F, or more
- Vegetables and Stews: 160 Deg. F, or more
- Soups and gravies: 175 Deg. F, or more
- Meats (sliced) 140 Deg. F, or more; may be served at no less than 110 Deg. F, for 30 minut
- Milk Products: 40 Deg. F, or less
- Salads, Juices, and Canned Fruits: 40 Deg. F, or less

Quantity/Portion:
Scoops; cups, tblsn; tespn; bowl; handful; slices; slabs; Each; pieces; etc......

# KJD&CF
## Kagman Juvenile Detention & Correctional Facility

## Daily Menu & Temperature Log of Hot/Cold Meals

Date: _10·07·07_                                    Day: _Sunday_

**BREAKFAST – Arrival Time:** _0730_
No of Meals:                                         Officer's Signature: _____

| Description | Actual Temperature | Menu/How meal is cooked | Quantity | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Eggs/Omelet | 140 or More | BLUEBERRY PANCAKES | 3 EA. | 135 | 150 |
| Hot Cereal | 150 or More | GRILLED HAM | 2 oz. | . | |
| Juice | 40 | BANANA | 1 EA. | 40 | |
| Milk | 38 - 40 | 2% MILK | 1 EA. | 40 | |
| | | MARGARINE / SYRUP | 2 Ea./1EA | 40 | |
| | | JUICE | 1 EA. | 40 | |

**LUNCH – Arrival Time:** _1151_
No. of Meals:                                        Officer's Signature: _____

| Description | Actual Temperature | Menu/How meal is cooked | Quantity | Arrival Temp | Reheated Temp |
|---|---|---|---|---|---|
| M | 110 - 140 | Chicken Kabayaki | 3oz | 119 | 141 |
| Stew | 160 or more | Steamed Rice | 2/3c. | | |
| Hot Starch | 150 or more | sautéed local veggies | 3/4 c. | | |
| Hot Vegetables | 160 or more | Titiyas 2-mini-corn | 2 pcs | | |
| Canned fruits/Pudding | 40 or less | fresh island mix fruit cup | | 40 | |
| | | milk | 2% | 40 | |
| | snacks | Sandwel Juice | | 40 | |

**DINNER – Arrival Time:** _1151 - 1631_
No. of Meals:                                        Officer's Signature: _____

| Description | Actual Temperature | Menu/How meal is cooked | Quantity Portion | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Meat | 110 - 140 | Hearty Vegetable sap | | 160 | 170 |
| Stew | 160 or more | Chamorro style pot roast | 3oz. | 110 | 171 |
| Soup | 175 or more | Steamed rice | 2/3c. | 145 | 155 |
| Hot Vegetables | 160 or more | mix salad | 1c. | 40 | |
| Canned fruits/Pudding | 40 or less | Homemade white roll or margarine | | 40 | |
| Milk | 40 or Less | Rokotti cookie | | 40 | |
| | | milk (snacks) Sandwel Juice | 1c.2% | 40 | |

**Generally, Temperature standard are:**
- Creamed Items and Hot Cereals: 150 Deg. F, or more
- Vegetables and Stews: 160 Deg. F, or more
- Soups and gravies: 175 Deg. F, or more
- Meats (sliced) 140 Deg. F, or more; may be served at no less than 110 Deg. F, for 30 minute serving period
- Milk Products: 40 Deg. F, or less
- Salads, Juices, and Canned Fruits: 40 Deg. F, or less

Quantity/Portion:
Scoops; cups, tblsn; tespn; bowl; handful; slices; slabs;
Each; pieces; etc......

# KJD&CF
## Kagman Juvenile Detention & Correctional Facility

## Daily Menu & Temperature Log of Hot/Cold Meals

Date: _10·06·07_    Day: _Saturday_

**BREAKFAST – Arrival Time:** _6_    Officer's Signature: _Rn._
No. of Meals: _05_

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Eggs/Omelet | 140 or More | Boiled Egg | 1ea | — | |
| Hot Cereal | 150 or More | pumpkin soup | 1 bowl | 142 | 180 |
| Juice | 40 | Juice | 1 gt | 40· | |
| Milk | 38 – 40 | milk | 1ct | 40· | |
| | | dinner roll | 1 pc | 40· | |
| | | pears | 1 pc | 40· | |
| | | butter + jelly + crackers | 1 pc | 40· | |

**LUNCH – Arrival Time:** _1205_    Officer's Signature: _J.Rahut_
No. of Meals: _05_

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp | Reheated Temp |
|---|---|---|---|---|---|
| Meat | 110 - 140 | Chicken Cunuz w/ Sauce | 3oz. | 105· | 132· |
| Stew | 160 or more | 2/3c Steamed Rice | 2/3c. | 143· | 158· |
| Hot Starch | 150 or more | 2 homemade white Roll/2 marguine | | | |
| Hot Vegetables | 160 or more | Stirfry Oriental vegetables | 1/2 C. | | |
| Canned fruits/Pudding | 40 or less | fresh grapes | 1c. | 40· | |
| | | 2% Milk | 1c. | 40· | |

**DINNER – Arrival Time:** _1655_    Officer's Signature: _J.Rahut_
No. of Meals: _05_

| Description | Actual Temperature | Menu/How meal is cooked | Quantity Portion | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Meat | 110 - 140 | Beef steak w/ vegetables | 3oz. | 103· | 132· |
| Stew | 160 or more | Steamed rice | 2/3c | 142· | 158· |
| Soup | 175 or more | Beauty Soup | | 150 | 164· |
| Hot Vegetables | 160 or more | seasone carrots | 1/2c | | |
| Canned fruits/Pudding | 40 or less | fresh fuji apple | | 40· | |
| Milk | 40 or Less | 2% Milk | 1c. | 40· | |
| | | 1 home made white Roll/2 marguine | | 40· | |

enerally, Temperature standard are:
- Creamed Items and Hot Cereals: 150 Deg. F, or more
- Vegetables and Stews: 160 Deg. F, or more
- Soups and gravies: 175 Deg. F, or more
- Meats (sliced) 140 Deg. F, or more; may be served at no less than 110 Deg. F, for 30 minute serving pr
- Milk Products: 40 Deg. F, or less
- Salads, Juices, and Canned Fruits: 40 Deg. F, or less

Quantity/Portion:
Scoops; cups, tblsn; tespn; bowl; handful; slices; slabs; Each; pieces; etc......

# KJD&CF
## Kagman Juvenile Detention & Correctional Facility

## Daily Menu & Temperature Log of Hot/Cold Meals

Date: 10·05·07                                        Day: Friday

**BREAKFAST – Arrival Time:** 0780
No of Meals:                                          Officer's Signature:

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Eggs/Omelet | 140 or More | Scrambled egg | 1 scp. | | |
| Hot Cereal | 150 or More | apple muffin | 1 ea. | | |
| Juice | 40 | jelly jam | 1 ea. | 40' | |
| Milk | 38 - 40 | milk | 1 ea. | 40' | |
| | | Oatmeal | 1/2 cup | | |
| | | juice | 1 ea. | 40' | |
| | | fresh banana, graham cracker | 1 ea. | 40' | |

**LUNCH – Arrival Time:** 145
No. of Meals:                                          Officer's Signature:

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp | Reheated Temp |
|---|---|---|---|---|---|
| M. | 110 - 140 | TENDER ROAST BEEF | 2 oz. | 105' | 138' |
| Stew | 160 or more | STEAMED RICE | 3/2 c. | 142' | 100' |
| Hot Starch | 150 or more | BUTTERED CARROTS | 1/2 c. | | |
| Hot Vegetables | 160 or more | VEGETABLE COLLAGE SALAD | 1 ea. | 40' | |
| Canned fruits/Pudding | 40 or less | RED FRUITED SALAD | 1 ea. | 40' | |
| | | 2% MILK | 1 ea. | 40' | |

**DINNER – Arrival Time:** 1703
No. of Meals:                                          Officer's Signature:

| Description | Actural Temperature | Menu/How meal is cooked | Quantity Portion | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Meat | 110 - 140 | Fish, battered w/ tartar sauce | 2 oz. | 100' | 130' |
| Stew | 160 or more | Miso Soup | 1 c. | 160' | 180' |
| Soup | 175 or more | Rice | 1/8. | 142' | 153' |
| Hot Vegetables | 160 or more | Beans/Cabbage/Carrots/B.Pepper | 1/2 c. | | |
| Canned fruits/Pudding | 40 or less | Dinner Rolls | 2 | | |
| Milk | 40 or Less | Margarine / Honey Dew | 1/1 c. | 40' | |
| | | Milk | 1 c. | 40' | |
| | | Sandwich. 1 ea. | | | |

Generally, Temperature standard are:
- Creamed Items and Hot Cereals: 150 Deg. F, or more
- Vegetables and Stews: 160 Deg. F, or more
- Soups and gravies: 175 Deg. F, or more
- Meats (sliced) 140 Deg. F, or more; may be served at no less than 110 Deg. F, for 30 minute serving period
- Milk Products: 40 Deg. F, or less
- Salads, Juices, and Canned Fruits: 40 Deg. F, or less

Quantity/Portion:
Scoops; cups, tblsn; tespn; bowl; handful; slices; slabs;
Each; pieces; etc……

# KJD&CF
### Kagman Juvenile Detention & Correctional Facility

## Daily Menu & Temperature Log of Hot/Cold Meals

Date: 10·04·07                         Day: THURSDAY

BREAKFAST – Arrival Time: 0705                  Officer's Signature: M
No of Meals: _____

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Eggs/Omelet | 140 or More | SCRAMBLED EGGS | | | |
| Hot Cereal | 150 or More | MUFFIN | 2 EA. | | |
| Juice | 40 | CHILLED JUICE | 1/2 c. | 40° | |
| Milk | 38 - 40 | 2% MILK | 1c. | 40° | |
| | | FRESH ORANGE | 1 EA. | 40° | |
| | | COLD CEREAL | 1 c. | 40° | |
| | | TUNA SANDWICH | 1 EA. | 40° | |

LUNCH – Arrival Time: _____         Officer's Signature: _____
No. of Meals:

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp | Reheated Temp |
|---|---|---|---|---|---|
| Meat | 110 - 140 | BBQ CHICKEN | 3 oz. | 105° | 135° |
| Stew | 160 or more | DINNER ROLL | | | |
| Hot Starch | 150 or more | STEAMED WD RICE | 1/3 c. | 143° | 103° |
| Hot Vegetables | 160 or more | SEASONED GREEN BEANS | 1 c. | | |
| Canned fruits/Pudding | 40 or less | POTATO SALAD | 1 c. | 40° | |
| | | FRESH GRAPES | 1 c. | 40° | |
| | | DINNER ROLLS | 2 Pcs. | | |

DINNER – Arrival Time: _____         Officer's Signature: _____
No. of Meals:

| Description | Actural Temperature | Menu/How meal is cooked | Quantity Portion | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Meat | 110 - 140 | CHAMORRO STYLE POT ROAST w/ GRAVY | 3 oz. | 108° | 132° |
| Stew | 160 or more | STEAMED RICE | 2/3 c. | 143° | 158° |
| Soup | 175 or more | HEARTY VEGETABLE SOUP | 1 c. | 162° | 177° |
| Hot Vegetables | 160 or more | CHAMORRO MARINATED MIXED SALAD | 1 c. | | |
| Canned fruits/Pudding | 40 or less | PEACH HALVES | 2 | 40° | |
| Milk | 40 or Less | 2% MILK | 1 c. | 40° | |
| | | MUSKETTI COOKIE | 1 EA. | 40° | |

Generally, Temperature standard are:

| Quantity/Portion: Scoops; cups, tblsn; tespn; bowl; handful; slices; slabs; Each; pieces; etc...... |
|---|

- Creamed Items and Hot Cereals: 150 Deg. F, or more
- Vegetables and Stews: 160 Deg. F, or more
- Soups and gravies: 175 Deg. F, or more
- Meats (sliced) 140 Deg. F, or more; may be served at no less than 110 Deg. F, for 30 minute serving period
- Milk Products: 40 Deg. F, or less
- Salads, Juices, and Canned Fruits: 40 Deg. F, or less

## KJD&CF
### Kagman Juvenile Detention & Correctional Facility

## <u>Daily Menu & Temperature Log of Hot/Cold Meals</u>

Date: 10·03·07        Day: WEDNESDAY

**BREAKFAST – Arrival Time:** 1155      Officer's Signature: _____
No of Meals: _____

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Eggs/Omelet | 140 or More | Chicken curry w/ bone | 3 oz | 101° | 197° |
| Hot Cereal | 150 or More | Steamed Rice | ½ c. | | |
| Juice | 40 | Stirfry Oriental Veggies | ½ c. | | |
| Milk | 38 - 40 | Homende wht roll w/ margarine | | | |
| | | Fresh grapes | | 40° | |
| | smkc | yoghurt | 1 cup | 40° | |

**LUNCH – Arrival Time:** 1200      Officer's Signature: _____
No. of Meals: _____

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp | Reheated Temp |
|---|---|---|---|---|---|
| Meat | 110 - 140 | Tender Roast Beef Au Jus | 3 oz. | 105° | 138° |
| Stew | 160 or more | Steamed Rice | ⅔ c. | 142° | 156° |
| Hot Starch | 150 or more | Buttered Carrots | ½ c. | | |
| Hot Vegetables | 160 or more | Vegetable Collage Salad | | 40° | |
| Canned fruits/Pudding | 40 or less | Red Fruited Jello | | 40° | |
| | | Homemade wheat Roll | 2 | | |
| | | Margerine | 2 | 40° | |
| | | Milk | | | |

**DINNER – Arrival Time:** 1710      Officer's Signature: _____
No. of Meals: _____

| Description | Actural Temperature | Menu/How meal is cooked | Quantity Portion | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Meat | 110 - 140 | BATTERED FISH w/ TARTAR SAUCE & LEMON SLICE | 3 oz. | 105° | 138° |
| Stew | 160 or more | STEAMED RICE | ⅔ c. | 145° | 155° |
| Soup | 175 or more | BUTTERED GREEN BEANS | ½ c. | | |
| Hot Vegetables | 160 or more | SAUTEED CHINESE CABBAGE/CARROTS/BELL PEPPER | ½ c. | | |
| Canned fruits/Pudding | 40 or less | HOMEMADE WHEAT ROLL/ MARGARINE | 1 EA. /1 EA. | 40° | |
| Milk | 40 or Less | 2% MILK | 1 EA. | 40° | |
| | | HONEYDEW | 1 c. | 40° | |

**Generally, Temperature standard are:**
- Creamed Items and Hot Cereals: 150 Deg. F, or more
- Vegetables and Stews: 160 Deg. F, or more
- Soups and gravies: 175 Deg. F, or more
- Meats (sliced) 140 Deg. F, or more; may be served at no less than 110 Deg. F, for 30 minute serving period
- Milk Products: 40 Deg. F, or less
- Salads, Juices, and Canned Fruits: 40 Deg. F, or less

Quantity/Portion:
Scoops; cups, tblsn; tespn; bowl; handful; slices; slabs; Each; pieces; etc......

# KJD&CF
## Kagman Juvenile Detention & Correctional Facility

## Daily Menu & Temperature Log of Hot/Cold Meals

Date: 10/02/07                    Day: Thues day

**BREAKFAST** – Arrival Time: 0730          Officer's Signature: _____
No. of Meals: _____

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Eggs/Omelet | 140 or More | SCRAMBLED EGGS | 1/2 c. | | |
| Hot Cereal | 150 or More | SCATTERED HASH BROWN POTATOES | 1/2 c. | | |
| Juice | 40 | CHINGO JUICE | 1/2 c. | 40° | |
| Milk | 38 - 40 | 2°/. MILK | 1c. | 40° | |
| | | BUTTERED WHEAT TOAST | 2 | | |
| | | ORANGE | 1 ea. | 40° | |
| | | SANDWICH | 1 ea. | 40° | |

**LUNCH** – Arrival Time: 1145          Officer's Signature: _____
No. of Meals: _____

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp | Reheated Temp |
|---|---|---|---|---|---|
| M | 110 - 140 | OVEN BAKED CRISPY CHICKEN | 3 OZ. | 90 | 135 |
| Stew | 160 or more | OVEN BAKED NEW POTATOES | 1/2 c. | 140 | 175 |
| Hot Starch | 150 or more | SEASONED PEAS | 1/2 c. | 130 | 160 |
| Hot Vegetables | 160 or more | CARROT, RAISIN, PINEAPPLE SALAD | 2/3 c. | 147 | 168 |
| Canned fruits/Pudding | 40 or less | HOMEMADE WHITE ROLL / MARGARINE | 2 EA /2 oz. | | |
| | | 2% MILK | 1 EA. | 40° | |
| | | FRESH APPLE | 1 EA. | 40° | |

**DINNER** – Arrival Time: 1155          Officer's Signature: _____
No. of Meals: _____

| Description | Actural Temperature | Menu/How meal is cooked | Quantity Portion | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Meat | 110 - 140 | PORK BISTEAK | 3 OZ. | 100° | 120° |
| Stew | 160 or more | MUSHROOM SOUP | 1 c. | 170° | 180° |
| Soup | 175 or more | BROCCOLI SALAD | 2/3 c. | 40° | |
| Hot Vegetables | 160 or more | HOMEMADE WHEAT ROLL /MARGARINE | 2 EA. /2 oz. | | |
| Canned fruits/Pudding | 40 or less | PEACH HALVES | 2/3 c. | 40° | |
| Milk | 40 or Less | 2% MILK | 1 EA. | 40° | |

Generally, Temperature standard are:
- Creamed Items and Hot Cereals: 150 Deg. F, or more
- Vegetables and Stews: 160 Deg. F, or more
- Soups and gravies: 175 Deg. F, or more
- Meats (sliced) 140 Deg. F, or more; may be served at no less than 110 Deg. F, for 30 minute serving period
- Milk Products: 40 Deg. F, or less
- Salads, Juices, and Canned Fruits: 40 Deg. F, or less

Quantity/Portion:
Scoops; cups; tblsn; tespn; bowl; handful; slices; slabs; Each; pieces; etc......

# KJD&CF
## Kagman Juvenile Detention & Correctional Facility

## Daily Menu & Temperature Log of Hot/Cold Meals

**Date:** 10/01/07                    **Day:** MONDAY

**BREAKFAST – Arrival Time:** 0712

**No of Meals:**                    **Officer's Signature:**

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Eggs/Omelet | 140 or More | SCRAMBLED EGGS | 2/3 c. | | |
| Hot Cereal | 150 or More | COLD CEREAL | 1 c. | | |
| Juice | 40 | TOAST BREAD | | | |
| Milk | 38 - 40 | 2% MILK | 1 c. | 40° | |
| | | MARGARINE | 1 EA. | 40° | |
| | | ORANGE / GRAHAM CRACKERS | 1 EA. | 40° | |
| | | CHILLED JUICE | 1/2 c. | 40° | |

**LUNCH – Arrival Time:** 1145

**No. of Meals:**                    **Officer's Signature:**

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp | Reheated Temp |
|---|---|---|---|---|---|
| M | 110 - 140 | ITALIAN SPAGHETTI W/MILD MEATSAUCE | 3 oz. | | |
| Stew | 160 or more | MARINATED TOSSED SALAD W/ OLIVE OIL | 1 EA. | | |
| Hot Starch | 150 or more | FRENCH TOASTED BUTTERED BREAD | 3 EA. | | |
| Hot Vegetables | 160 or more | FRESH ORANGE | 1 EA. | 40° | |
| Canned fruits/Pudding | 40 or less | 2% MILK | 1 EA. | 40° | |
| | | SANDWICH | 1 EA. | 40° | |
| | | JUICE | 1 EA. | 40° | |

**DINNER – Arrival Time:** 1700

**No. of Meals:**                    **Officer's Signature:**

| Description | Actural Temperature | Menu/How meal is cooked | Quantity Portion | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Meat | 110 - 140 | Homemade mushroom soup | 1 c. | 163° | 178° |
| Stew | 160 or more | Chicken Cacciatore | 2 oz | 108° | 138° |
| Soup | 175 or more | Steamed Rice | 1/3 c | 145° | 160° |
| Hot Vegetables | 160 or more | Sauted local squash | 1/2 c | 40° | |
| Canned fruits/Pudding | 40 or less | | | | |
| Milk | 40 or Less | | | | |

Generally, Temperature standard are:
- Creamed Items and Hot Cereals: 150 Deg. F, or more
- Vegetables and Stews: 160 Deg. F, or more
- Soups and gravies: 175 Deg. F, or more
- Meats (sliced) 140 Deg. F, or more; may be served at no less than 110 Deg. F, for 30 minute serving period
- Milk Products: 40 Deg. F, or less
- Salads, Juices, and Canned Fruits: 40 Deg. F, or less

Quantity/Portion:
Scoops; cups, tblsn; tespn; bowl; handful; slices; slabs; Each; pieces; etc......