# KJD&Cf

## Kagman Juvenile Detention & Correctional Facility

## Daily Menu & Temperature Log of Hot/Cold Meals

Date: **11·30·07**                    Day: **FRIDAY**

---

**BREAKFAST – Arrival Time:** **0705**          Officer's Signature: _____
No of Meals: _____

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Eggs/Omelet | 140 or More | boiled egg | 1 | 130 | 140 |
| Hot Cereal | 150 or More | Oatmeal | 1 srv | 145 | 157 |
| Juice | 40 | Grape juice | 1 c | | |
| Milk | 38 - 40 | milk | 1 c | | |
| | | bread (dinner rolls) | 2 ea | | |
| | | butter | 1 ea | | |
| | | jelly | 1 ea | | |

**LUNCH – Arrival Time:** **1202**          Officer's Signature: _____
No. of Meals: _____

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp | Reheated Temp |
|---|---|---|---|---|---|
| Meat | 110 - 140 | Beef | 2 ea | 109 | 145 |
| Stew | 160 or more | potatoe | 1 | 140 | 161 |
| Hot Starch | 150 or more | rice | 1 srv | 145 | 158 |
| Hot Vegetables | 160 or more | Green beans | 1 srv | 151 | 162 |
| Canned fruits/Pudding | 40 or less | milk | 1 c | | |
| | | Jello | 1 c | | |
| | | 2 dinner roll & butter | 2 ea | | |

**DINNER – Arrival Time:** **1700**          Officer's Signature: _____
No. of Meals: _____

| Description | Actural Temperature | Menu/How meal is cooked | Quantity Portion | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Meat | 110 - 140 | fish | 2 ea | 103 | 136 |
| Stew | 160 or more | rice | 1 srv | 150 | 165 |
| Soup | 175 or more | Tofu Soup | 1 srv | 160 | 175 |
| Hot Vegetables | 160 or more | Carrots & lettuce | 1 srv | | |
| Canned fruits/Pudding | 40 or less | Melon | 2 slcs | | |
| Milk | 40 or Less | milk | 1 c | | |
| | | orange Juice | 1 c | | |

Generally, Temperature standard are:
- Creamed Items and Hot Cereals: 150 Deg. F, or more
- Vegetables and Stews: 160 Deg. F, or more
- Soups and gravies: 175 Deg. F, or more
- Meats (sliced) 140 Deg. F, or more; may be served at no less than 110 Deg. F, for 30 minute serving period
- Milk Products: 40 Deg. F, or less
- Salads, Juices, and Canned Fruits: 40 Deg. F, or less

Quantity/Portion:
Scoops; cups, tblsn; tespn; bowl; handful; slices; slabs; Each; pieces; etc.......

# KJD&CF
## Kagman Juvenile Detention & Correctional Facility

### Daily Menu & Temperature Log of Hot/Cold Meals

Date: __11·29·07__          Day: __THURSDAY__

**BREAKFAST – Arrival Time:** _____          Officer's Signature: _____
No of Meals: _____

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Eggs/Omelet | 140 or More | french toast | 2 slcs | | |
| Hot Cereal | 150 or More | | | | |
| Juice | 40 | Orange Juice | 1C | | |
| Milk | 38 - 40 | milk | 1C | | |
| | | bacon | 2 slcs | | |
| | | butter | 1 ea | | |
| | | | | | |

**LUNCH – Arrival Time:** _____          Officer's Signature: _____
No. of Meals: _____

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp | Reheated Temp |
|---|---|---|---|---|---|
| Meat | 110 - 140 | Chicken w/ banana | 1 srv | 100 | 125 |
| Stew | 160 or more | | | | |
| Hot Starch | 150 or more | rice | 1 srv | 145 | 160 |
| Hot Vegetables | 160 or more | lettuce & tomato w/ dressing | 1 srv | 140 | 160 |
| Canned fruits/Pudding | 40 or less | Cantaloup | 1 srv | | |
| | | milk | 1C | | |
| | | Juice | 1C | | |

**DINNER – Arrival Time:** _____          Officer's Signature: _____
No. of Meals: _____

| Description | Actural Temperature | Menu/How meal is cooked | Quantity Portion | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Meat | 110 - 140 | Chicken Adobo | 1 srv | 100 | 120 |
| Stew | 160 or more | | | | |
| Soup | 175 or more | mushroom Soup | 1 srv | 160 | 180 |
| Hot Vegetables | 160 or more | Green Peas | 1 srv | 140 | 160 |
| Canned fruits/Pudding | 40 or less | Peach | 2 slcs | | |
| Milk | 40 or Less | milk | 1 C | | |
| | | rice | 1 srv | | |

Generally, Temperature standard are:
- Creamed Items and Hot Cereals: 150 Deg. F, or more
- Vegetables and Stews: 160 Deg. F, or more
- Soups and gravies: 175 Deg. F, or more
- Meats (sliced) 140 Deg. F, or more; may be served at no less than 110 Deg. F, for 30 minute serving period
- Milk Products: 40 Deg. F, or less
- Salads, Juices, and Canned Fruits: 40 Deg. F, or less

Quantity/Portion:
Scoops; cups, tblsn; tespn; bowl; handful; slices; slabs; Each; pieces; etc......

# KJD&CF

## Kagman Juvenile Detention & Correctional Facility

## Daily Menu & Temperature Log of Hot/Cold Meals

Date: _11·28·07_          Day: _WEDNESDAY_

**BREAKFAST – Arrival Time:** _6700_          Officer's Signature: _[signature]_
No. of Meals: _____

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Eggs/Omelet | 140 or More | pouch egg | | 138 | 140 |
| Hot Cereal | 150 or More | | | | |
| Juice | 40 | grape juice | 1C | | |
| Milk | 38 - 40 | milk | 1C | | |
| | | muffin | 2 ea | | |
| | | ham | 1 s/cs | 140 | 155 |
| | | orange | 1 | | |

**LUNCH – Arrival Time:** _1200_          Officer's Signature: _[signature]_
No. of Meals: _____

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp | Reheated Temp |
|---|---|---|---|---|---|
| Meat | 110 - 140 | bake chicken | 1 | 160 | 148 |
| Stew | 160 or more | rice | 1 srv | 150 | 160 |
| Hot Starch | 150 or more | potato salad | 1 srv | | |
| Hot Vegetables | 160 or more | green beans | 1 srv | 150 | 160 |
| Canned fruits/Pudding | 40 or less | grape | 1 srv | | |
| | | 2 dinner rolls | 1 ea | | |

**DINNER – Arrival Time:** _1701_          Officer's Signature: _[signature]_
No. of Meals: _____

| Description | Actural Temperature | Menu/How meal is cooked | Quantity Portion | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Meat | 110 - 140 | fish | 1 srv | 109 | 139 |
| Stew | 160 or more | rice | 1 srv | 145 | 160 |
| Soup | 175 or more | vegetable soup | 1 srv | 145 | 178 |
| Hot Vegetables | 160 or more | mix vegetable | 1 srv | 145 | 165 |
| Canned fruits/Pudding | 40 or less | pears | 2 s/cs | | |
| Milk | 40 or Less | milk | 1C | | |
| | | juice | 1C | | |

**Generally, Temperature standard are:**
- Creamed Items and Hot Cereals: 150 Deg. F, or more
- Vegetables and Stews: 160 Deg. F, or more
- Soups and gravies: 175 Deg. F, or more
- Meats (sliced) 140 Deg. F, or more; may be served at no less than 110 Deg. F, for 30 minute serving period
- Milk Products: 40 Deg. F, or less
- Salads, Juices, and Canned Fruits: 40 Deg. F, or less

Quantity/Portion:
Scoops; cups; tblsn; tespn; bowl; handful; slices; slabs; Each; pieces; etc......

# KJD&CF
## Kagman Juvenile Detention & Correctional Facility

## Daily Menu & Temperature Log of Hot/Cold Meals

Date: **11·27·07**          Day: **TUESDAY**

BREAKFAST – Arrival Time: **0710**          Officer's Signature: _____
No of Meals: _____

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Eggs/Omelet | 140 or More | Scrambled eggs | 1 srv | 130 | 145 |
| Hot Cereal | 150 or More | | | | |
| Juice | 40 | grape juice | 1c | | |
| Milk | 38 - 40 | milk | 1c | | |
| | | fried rice | 1 srv | 140 | 15 |
| | | banana | 1 ea | | |
| | | toasted bread | 1 slce. | | |

LUNCH – Arrival Time: **1159**          Officer's Signature: _____
No. of Meals: _____

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp | Reheated Temp |
|---|---|---|---|---|---|
| Meat | 110 - 140 | beef w/gravy | 1 srv | 107 | 141 |
| Stew | 160 or more | Campbell soup | 1 srv | 150 | 160 |
| Hot Starch | 150 or more | | | | |
| Hot Vegetables | 160 or more | sweet peas | 1 srv | 150 | 160 |
| Canned fruits/Pudding | 40 or less | | | | |
| | | rice | 1 srv | | |
| | | milk | 2 c | | |

DINNER – Arrival Time: **16 uc**          Officer's Signature: _____
No. of Meals: _____

| Description | Actural Temperature | Menu/How meal is cooked | Quantity Portion | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Meat | 110 - 140 | Beef | 1 srv | 106 | 143 |
| Stew | 160 or more | rice | 1 srv | 145 | 165 |
| Soup | 175 or more | onion soup | 1 srv | 150 | 178 |
| Hot Vegetables | 160 or more | carrots | 1 srv | 1503 | 160 |
| Canned fruits/Pudding | 40 or less | peach | 1 slces | | |
| Milk | 40 or Less | milk | 1 c | | |
| | | juice | 1 c | | |

Generally, Temperature standard are:
- Creamed Items and Hot Cereals: 150 Deg. F, or more
- Vegetables and Stews: 160 Deg. F, or more
- Soups and gravies: 175 Deg. F, or more
- Meats (sliced) 140 Deg. F, or more; may be served at no less than 110 Deg. F, for 30 minute serving period
- Milk Products: 40 Deg. F, or less
- Salads, Juices, and Canned Fruits: 40 Deg. F, or less

Quantity/Portion:
Scoops; cups, tblsn; tespn; bowl; handful; slices; slabs; Each; pieces; etc……

# KJD&CF
## Kagman Juvenile Detention & Correctional Facility

## Daily Menu & Temperature Log of Hot/Cold Meals

Date: **11·26·07**                     Day: **MONDAY**

BREAKFAST – Arrival Time: **0700**          Officer's Signature: _____
No of Meals: _____

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Eggs/Omelet | 140 or More | Scrambled eggs | 1sv | 130 | 140 |
| Hot Cereal | 150 or More | | | | |
| Juice | 40 | Orange Juice | 1c | | |
| Milk | 38 - 40 | milk | 1c | | |
| | | muffin | 1ea | | |
| | | Hash brown | 1ea | 140 | 187 |
| | | | | | |

LUNCH – Arrival Time: **1208**          Officer's Signature: _____
No. of Meals: _____

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp | Reheated Temp |
|---|---|---|---|---|---|
| Meat | 110 - 140 | Beef | 1sv | 109 | 140 |
| Stew | 160 or more | | | | |
| Hot Starch | 150 or more | mash potatoe | 1sv | 140 | 150 |
| Hot Vegetables | 160 or more | mix Vegetable salad | 1sv | | |
| Canned fruits/Pudding | 40 or less | Apple | | | |
| | | Orange Juice | 1c | | |
| | | milk | 1c | | |

DINNER – Arrival Time: **1700**          Officer's Signature: _____
No. of Meals: _____

| Description | Actural Temperature | Menu/How meal is cooked | Quantity Portion | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Meat | 110 - 140 | fish | 1 sv | 100 | -141 |
| Stew | 160 or more | rice | 1sv | 148 | 160 |
| Soup | 175 or more | Corn Soup | 1sv | 155 | 178 |
| Hot Vegetables | 160 or more | Squash | 1sv | 150 | 161 |
| Canned fruits/Pudding | 40 or less | Pear | 2slec | | |
| Milk | 40 or Less | milk | 1c | | |
| | | Orange Juice | 1c | | |

Generally, Temperature standard are:
- Creamed Items and Hot Cereals: 150 Deg. F, or more
- Vegetables and Stews: 160 Deg. F, or more
- Soups and gravies: 175 Deg. F, or more
- Meats (sliced) 140 Deg. F, or more; may be served at no less than 110 Deg. F, for 30 minute serving period
- Milk Products: 40 Deg. F, or less
- Salads, Juices, and Canned Fruits: 40 Deg. F, or less

Quantity/Portion:
Scoops; cups, tblsn; tespn; bowl; handful; slices; slabs; Each; pieces; etc.......

# KJD&CF

Kagman Juvenile Detention & Correctional Facility

## Daily Menu & Temperature Log of Hot/Cold Meals

Date: **11·25·07**                    Day: **SUNDAY**

BREAKFAST – Arrival Time: **0710**          Officer's Signature: _____
No of Meals: _____

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Eggs/Omelet | 140 or More | pancake | 2 slce | 130 | 140 |
| Hot Cereal | 150 or More | | | | |
| Juice | 40 | grape Juice | 1c | | |
| Milk | 38 - 40 | milk | 1c | | |
| | | Orange fruit | 1 | | |
| | | Grilled Ham | 2 slce | 140 | 150 |
| | | | | | |

LUNCH – Arrival Time: **1210**          Officer's Signature: _____
No. of Meals: _____

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp | Reheated Temp |
|---|---|---|---|---|---|
| Meat | 110 - 140 | Chicken (baked) | 1 srv | 101 | 139 |
| Stew | 160 or more | | | | |
| Hot Starch | 150 or more | Rice | 1 srv | 135 | 151 |
| Hot Vegetables | 160 or more | Carrots and peas | 1 srv | 150 | 160 |
| Canned fruits/Pudding | 40 or less | Apple | | | |
| | | Juice | 1c | | |
| | | milk | 1c | | |

DINNER – Arrival Time: **1715**          Officer's Signature: _____
No. of Meals: _____

| Description | Actural Temperature | Menu/How meal is cooked | Quantity Portion | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Meat | 110 - 140 | pot roast | 1 srv | 108 | 115 |
| Stew | 160 or more | | | | |
| Soup | 175 or more | rice | 1 srv | 148 | 161 |
| Hot Vegetables | 160 or more | beans (string) | 1 srv | 151 | 162 |
| Canned fruits/Pudding | 40 or less | Orange | 1 | | |
| Milk | 40 or Less | milk | 1c | | |
| | | Apple Juice | 1c | | |

Generally, Temperature standard are:
- Creamed Items and Hot Cereals: 150 Deg. F, or more
- Vegetables and Stews: 160 Deg. F, or more
- Soups and gravies: 175 Deg. F, or more
- Meats (sliced) 140 Deg. F, or more; may be served at no less than 110 Deg. F, for 30 minute serving period
- Milk Products: 40 Deg. F, or less
- Salads, Juices, and Canned Fruits: 40 Deg. F, or less

Quantity/Portion:
Scoops; cups, tblsn; tespn; bowl; handful; slices, slabs; Each; pieces; etc......

# KJD&Cf

## Kagman Juvenile Detention & Correctional Facility

## Daily Menu & Temperature Log of Hot/Cold Meals

Date: **11 · 24 · 07**                    Day: **SATURDAY**

**BREAKFAST** – Arrival Time: **0658**              Officer's Signature: **[signature]**
No. of Meals: **6**

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Eggs/Omelet | 140 or More | | | | |
| Hot Cereal | 150 or More | Corn flakes | 1srv | | |
| Juice | 40 | orange juice | 1c | | |
| Milk | 38 - 40 | milk | 1c | | |
| | | twisted bread | 1ea | | |
| | | Arrolz Caldo | 1srv | 140 | 151 |
| | | butter | 1ea | | |

**LUNCH** – Arrival Time: **1200**              Officer's Signature: **[signature]**
No. of Meals:

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp | Reheated Temp |
|---|---|---|---|---|---|
| Meat | 110 - 140 | meat loaf | 1srv | 109 | 131 |
| Stew | 160 or more | | | | |
| Hot Starch | 150 or more | rice | 1srv | 145 | 155 |
| Hot Vegetables | 160 or more | mix Vegetable | 1srv | 152 | 160 |
| Canned fruits/Pudding | 40 or less | Grape | 1srv | | |
| | | milk | 1c | | |
| | | Apple juice | 1c | | |

**DINNER** – Arrival Time: _____              Officer's Signature: _____
No. of Meals:

| Description | Actural Temperature | Menu/How meal is cooked | Quantity Portion | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Meat | 110 - 140 | pork chop | 2slcs | 105 | 138 |
| Stew | 160 or more | | | | |
| Soup | 175 or more | Rice | 1scp | 160 | 170 |
| Hot Vegetables | 160 or more | green beans | 1srv | 140 | 145 |
| Canned fruits/Pudding | 40 or less | Orange fruit | 1 | | |
| Milk | 40 or Less | milk | 1c | | |
| | | juice | 1c | | |

Generally, Temperature standard are:
- Creamed Items and Hot Cereals: 150 Deg. F, or more
- Vegetables and Stews: 160 Deg. F, or more
- Soups and gravies: 175 Deg. F, or more
- Meats (sliced) 140 Deg. F, or more; may be served at no less than 110 Deg. F, for 30 minute serving period
- Milk Products: 40 Deg. F, or less
- Salads, Juices, and Canned Fruits: 40 Deg. F, or less

Quantity/Portion:
Scoops; cups, tblsn; tespn; bowl; handful; slices; slabs;
Each; pieces; etc……

# KJD&CF
## Kagman Juvenile Detention & Correctional Facility

## Daily Menu & Temperature Log of Hot/Cold Meals

Date: 11·23·07

Day: *Friday*

**BREAKFAST – Arrival Time:** 0701     Officer's Signature: _____

No. of Meals:

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Eggs/Omelet | 140 or More | French Toast | 3pc | 80° | 120° |
| Hot Cereal | 150 or More | Syrup | 1pc | | |
| Juice | 40 | Bacon | 3pc | 100 | 140° |
| Milk | 38 - 40 | milk, or | | 40° | |
| | | Juice. | | 40° | |
| | | | | | |
| | | | | | |

**LUNCH – Arrival Time:** 1210     Officer's Signature: _____

No. of Meals:

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp | Reheated Temp |
|---|---|---|---|---|---|
| Meat | 110 - 140 | Italian Sphaghatti | 1srv | 105° | 125° |
| Stew | 160 or more | | | | |
| Hot Starch | 150 or more | Garlic Bread | 2 s/cs. | | |
| Hot Vegetables | 160 or more | | | | |
| Canned fruits/Pudding | 40 or less | Half Peaches | 4 s/cs | | |
| | | Milk, Juicy Juice, | 1en | | |
| | | Tuna sandwhich. | 1en | | |

**DINNER – Arrival Time:** 1658     Officer's Signature: _____

No. of Meals:

| Description | Actural Temperature | Menu/How meal is cooked | Quantity Portion | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Meat | 110 - 140 | Pork adubo | 1srv | 101 | 130 |
| Stew | 160 or more | Rice | 1srv | 148 | 161 |
| Soup | 175 or more | Crab/corn sup° | 1srv | 168 | 175 |
| Hot Vegetables | 160 or more | Steamed Green Peas | 1srv | 140 | 165 |
| Canned fruits/Pudding | 40 or less | orange | 1en | | |
| Milk | 40 or Less | Milk Juicy Juice | 1en | | |
| | | Egg sandwhich | 1en | | |

**Generally, Temperature standard are:**
- Creamed Items and Hot Cereals: 150 Deg. F, or more
- Vegetables and Stews: 160 Deg. F, or more
- Soups and gravies: 175 Deg. F, or more
- Meats (sliced) 140 Deg. F, or more; may be served at no less than 110 Deg. F, for 30 minute serving period
- Milk Products: 40 Deg. F, or less
- Salads, Juices, and Canned Fruits: 40 Deg. F, or less

Quantity/Portion:
Scoops; cups, tblsn; tespn; bowl; handful; slices; slabs; Each; pieces; etc.......

# KJD&CF
## Kagman Juvenile Detention & Correctional Facility

## Daily Menu & Temperature Log of Hot/Cold Meals

Date: 11/22/07                                         Day: THURSDAY

BREAKFAST – Arrival Time: 0710                         Officer's Signature: _____
No of Meals: _____

| Description | Actual Temperature | Menu/How meal is cooked | Quantity | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Eggs/Omelet | 140 or More | Banana Pancake | 3 | 130 | 145 |
| Hot Cereal | 150 or More | grilled Ham | 2 oz | 145 | 155 |
| Juice | 40 | chilled juice | 1/2 c | | |
| Milk | 38 - 40 | milk | 1 c. | | |
| | | maple syrup | 1 | | |
| | | margarine | 2 | | |
| | | | | | |

LUNCH – Arrival Time: 1125                             Officer's Signature: _____
No. of Meals:

| Description | Actual Temperature | Menu/How meal is cooked | Quantity | Arrival Temp | Reheated Temp |
|---|---|---|---|---|---|
| Meat | 110 - 140 | roast turkey | 3 oz | 105 | 145 |
| Stew | 160 or more | | | | |
| Hot Starch | 150 or more | dressing and gravy | 1/2 c | | |
| Hot Vegetables | 160 or more | Baked sweet potato | 1/2 c | 150 | 165 |
| Canned fruits/Pudding | 40 or less | seasoned peas and carrots | 1/2 c | | |
| | | homemade wheat roll | 2 | | |
| | | Honey dew | 1 c | | |
| | | margarine | 2 | | |
| | | milk | 1 c. | | |

DINNER – Arrival Time: 1655                            Officer's Signature: _____
No. of Meals:

| Description | Actual Temperature | Menu/How meal is cooked | Quantity Portion | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Meat | 110 - 140 | stirfry ground beef | 3 oz. | 105 | 138 |
| Stew | 160 or more | steamed rice | 1/3 c. | 150 | 140 |
| Soup | 175 or more | french onion soup | | 151 | 161 |
| Hot Vegetables | 160 or more | marinated lettuce and tomato salad | cup | | |
| Canned fruits/Pudding | 40 or less | peach halves | 2 | | |
| Milk | 40 or Less | milk | 1 c. | | |
| | | margarine | 1 | | |
| | | angel food cake | | | |
| | | Homemade wheat roll | | | |

Generally, Temperature standard are:

| Quantity/Portion: |
|---|
| Scoops; cups, tblsn; tespn; bowl; handful; slices; slabs; Each; pieces; etc...... 1 |

- Creamed Items and Hot Cereals: 150 Deg. F, or more
- Vegetables and Stews: 160 Deg. F, or more
- Soups and gravies: 175 Deg. F, or more
- Meats (sliced) 140 Deg. F, or more; may be served at no less than 110 Deg. F, for 30 minute serving period
- Milk Products: 40 Deg. F, or less
- Salads, Juices, and Canned Fruits: 40 Deg. F, or less

# KJD&CF
## Kagman Juvenile Detention & Correctional Facility

## Daily Menu & Temperature Log of Hot/Cold Meals

Date: 11·21·07                     Day: Wednesday

**BREAKFAST – Arrival Time:** 0700          Officer's Signature: _____
No of Meals: _____

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Eggs/Omelet | 140 or More | French Toast | 4 s/cs | 130 | 145 |
| Hot Cereal | 150 or More | Turkey bacon | 2 s/cs | 145 | |
| Juice | 40 | Grape Juice | 1 cn | | |
| Milk | 38 - 40 | Milk | 1 cn | | |
| | | orange | 1 cn | | |
| | | | | | |

**LUNCH – Arrival Time:** 1205          Officer's Signature: _____
No. of Meals: _____

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp | Reheated Temp |
|---|---|---|---|---|---|
| Meat | 110 - 140 | Grilled Glazed Ham | 28/cs | 105 | 135 |
| Stew | 160 or more | | | | |
| Hot Starch | 150 or more | Steamed Tapioca | 1 cn | 145 | 150 |
| Hot Vegetables | 160 or more | Steamed Mixed Vegn's | 1 srv | 148 | 162 |
| Canned fruits/Pudding | 40 or less | Mandarine orange | 1 srv | | |
| | | Milk Juicy Juice | 1 cn | | |
| | | Tuna Sandwich. | 1 cn | | |

**DINNER – Arrival Time:** 1702          Officer's Signature: _____
No. of Meals: _____

| Description | Actural Temperature | Menu/How meal is cooked | Quantity Portion | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Meat | 110 - 140 | Sauteed Chicken | 1 srv | 106 | 130 |
| Stew | 160 or more | | | | |
| Soup | 175 or more | onion soup | 1 srv | 160 | 176 |
| Hot Vegetables | 160 or more | Sauteed Mix vegies | 1 srv | 150 | 165 |
| Canned fruits/Pudding | 40 or less | orange | 1 cn | | |
| Milk | 40 or Less | Juice | 1 cn | | |
| | | Turkey sandwich | 1 cn | | |

Generally, Temperature standard are:
- Creamed Items and Hot Cereals: 150 Deg. F, or more
- Vegetables and Stews: 160 Deg. F, or more
- Soups and gravies: 175 Deg. F, or more
- Meats (sliced) 140 Deg. F, or more; may be served at no less than 110 Deg. F, for 30 minute serving period
- Milk Products: 40 Deg. F, or less
- Salads, Juices, and Canned Fruits: 40 Deg. F, or less

Quantity/Portion:
Scoops; cups, tblsn; tespn; bowl; handful; slices; slabs; Each; pieces; etc......

# KJD&CF
## Kagman Juvenile Detention & Correctional Facility

## Daily Menu & Temperature Log of Hot/Cold Meals

**Date:** 11/20/07          **Day:** _TUESDAY_

**BREAKFAST – Arrival Time:** 0655          **Officer's Signature:** _____
No. of Meals: _____

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Eggs/Omelet | 140 or More | FRENCH TOAST SUPREME | 2ea. | 130 | 145 |
| Hot Cereal | 150 or More | TURKEY BACON | 2pcs. | | |
| Juice | 40 | CHILLED JUICE | 1/2c. | | |
| Milk | 38 - 40 | MAPLE SYRUP | 2ea. | | |
| | | MARGARINE | 1ea. | | |
| | | GRAHAM CRACKERS | 3pcs. | | |
| | | MILK | 1c. | | |

**LUNCH – Arrival Time:** 1145          **Officer's Signature:** _____
No. of Meals: _____

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp | Reheated Temp |
|---|---|---|---|---|---|
| Meat | 110 - 140 | GRILLED TURKEY w/SWISS | 1/3 c. | 105 | 136 |
| Stew | 160 or more | BAKED BUNS | | | |
| Hot Starch | 150 or more | FRUITED COLESLAW | 1c. | | |
| Hot Vegetables | 160 or more | ITALIAN SOUP | 1ea. | 150 | 165 |
| Canned fruits/Pudding | 40 or less | BANANA | 1ea. | | |
| | | MILK | 1c. | | |
| | | | | | |

**DINNER – Arrival Time:** 1640          **Officer's Signature:** _____
No. of Meals: _____

| Description | Actural Temperature | Menu/How meal is cooked | Quantity Portion | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Meat | 110 - 140 | FISH MAHI² w/ TARTAR SAUCE | 3oz | 101 | 140 |
| Stew | 160 or more | STEAMED RICE | 1/3c. | 150 | 160 |
| Soup | 175 or more | SQUASH | 1/2c. | 160 | 175 |
| Hot Vegetables | 160 or more | DINNER ROLLS | 2ea. | | |
| Canned fruits/Pudding | 40 or less | MARGARINE | 1ea. | | |
| Milk | 40 or Less | CORN SOUP | 1c. | 155 | 175 |
| | | HALVES PEACHES | | | |
| | | Milk | | | |

**Generally, Temperature standard are:**
- Creamed Items and Hot Cereals: 150 Deg. F, or more
- Vegetables and Stews: 160 Deg. F, or more
- Soups and gravies: 175 Deg. F, or more
- Meats (sliced) 140 Deg. F, or more; may be served at no less than 110 Deg. F, for 30 minute serving period
- Milk Products: 40 Deg. F, or less
- Salads, Juices, and Canned Fruits: 40 Deg. F, or less

**Quantity/Portion:** 1c.
Scoops; cups, tblsn; tespn; bowl; handful; slices; slabs; Each; pieces; etc......

# KJD&CF
## Kagman Juvenile Detention & Correctional Facility

## Daily Menu & Temperature Log of Hot/Cold Meals

Date: 11/19/07                              Day: MONDAY

**BREAKFAST – Arrival Time:** 0720                    Officer's Signature: _____
No of Meals:___

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Eggs/Omelet | 140 or More | SCRAMBLED EGGS | 1 srv | 135 | 145 |
| Hot Cereal | 150 or More | HASH BROWN POTATOES | 1 srv | 140 | 150 |
| Juice | 40 | BANANA MUFFINS | | | |
| Milk | 38 - 40 | MILK | 1 cu | | |
| | | JELLY | 1 cu | | |
| | | MARGARINE | 1 cu | | |
| | | | | | |

**LUNCH – Arrival Time:** 1045                    Officer's Signature: _____
No. of Meals:___

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp | Reheated Temp |
|---|---|---|---|---|---|
| Meat | 110 - 140 | BBQ PORK CHOP | 3 oz | 100 | 145 |
| Stew | 160 or more | POTATOES | 1 c. | 150 | 165 |
| Hot Starch | 150 or more | DINNER ROLLS | 2 pcs. | 145 | 150 |
| Hot Vegetables | 160 or more | SEASON VEGIES | 1/2 c. | Cold | |
| Canned fruits/Pudding | 40 or less | WALDORF SALAD | 1/2 c. | Cold | |
| | | MILK | 1 c. | | |
| | | | | | |

**DINNER – Arrival Time:** 1700                    Officer's Signature: _____
No. of Meals:___

| Description | Actual Temperature | Menu/How meal is cooked | Quantity Portion | Arrival Temp | Reheated Temp. |
|---|---|---|---|---|---|
| Meat | 110 - 140 | CHICKEN W/ DUMPLINS | 3 oz | 100 | 115 |
| Stew | 160 or more | STEAMED RICE | 1/3 c. | 100 | 160 |
| Soup | 175 or more | | | | |
| Hot Vegetables | 160 or more | STEAMED BROCCOLI | 1/2 c. | 150 | 165 |
| Canned fruits/Pudding | 40 or less | CATALOUPE | 1 c. | | |
| Milk | 40 or Less | MILK | 1 c. | | |

**Generally, Temperature standard are:**
- Creamed Items and Hot Cereals: 150 Deg. F, or more
- Vegetables and Stews: 160 Deg. F, or more
- Soups and gravies: 175 Deg. F, or more
- Meats (sliced) 140 Deg. F, or more; may be served at no less than 110 Deg. F, for 30 minute serving period
- Milk Products: 40 Deg. F, or less
- Salads, Juices, and Canned Fruits: 40 Deg. F, or less

Quantity/Portion:
Scoops; cups, tblsn; tespn; bowl; handful; slices; slabs;
Each; pieces; etc......

# KJD&CF
## Kagman Juvenile Detention & Correctional Facility

## Daily Menu & Temperature Log of Hot/Cold Meals

Date: __11·18·07__                     Day: __Sunday__

BREAKFAST – Arrival Time: __0700__          Officer's Signature: _____
No of Meals:_____

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Eggs/Omelet | 140 or More | Steamed egg | 1 sv | 180 | 145 |
| Hot Cereal | 150 or More | English Muffin | 1 sv | 140 | 150 |
| Juice | 40 | Grape Juice | 1 sv | 40 | |
| Milk | 38 - 40 | Milk | 1 sv | 40 | |
| | | Orange | 1 ea | | |
| | | Graham cracker | 1 ea | | |
| | | | | | |

LUNCH – Arrival Time: __1201__          Officer's Signature: _____
No. of Meals:

| Description | Actual Temperature | Menu/How meal is cooked | Quantity | Arrival Temp | Reheated Temp |
|---|---|---|---|---|---|
| Meat | 110 - 140 | Stir fry Ground beef/carrots | 1 sv | 109 | 131 |
| Stew | 160 or more | | | | |
| Hot Starch | 150 or more | Rice | 1 scp | 145 | 160 |
| Hot Vegetables | 160 or more | Steamed Green Peas | 1 svv | 130 | 155 |
| Canned fruits/Pudding | 40 or less | Apple | 1 ea | | |
| | | Milk , juicy Juice | 1 sv | | |
| | | Tuna Sandwich | 1 ea | | |

DINNER – Arrival Time: __1705__          Officer's Signature: _____
No. of Meals:

| Description | Actual Temperature | Menu/How meal is cooked | Quantity Portion | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Meat | 110 - 140 | Chicken Dumpling | 1 sv | 105 | 125 |
| Stew | 160 or more | | | | |
| Soup | 175 or more | onion soup | 1 sv | 161 | 178 |
| Hot Vegetables | 160 or more | Surfaced Green Peas/carrots | 1 sv | 150 | 161 |
| Canned fruits/Pudding | 40 or less | Apple | 1 sv | | |
| Milk | 40 or Less | Juicy Juice / Milk | 1 sv | | |
| | | Tuna Sandwich. | 1 sv | | |

Generally, Temperature standard are:
- Creamed Items and Hot Cereals: 150 Deg. F, or more
- Vegetables and Stews: 160 Deg. F, or more
- Soups and gravies: 175 Deg. F, or more
- Meats (sliced) 140 Deg. F, or more; may be served at no less than 110 Deg. F, for 30 minute serving period
- Milk Products: 40 Deg. F, or less
- Salads, Juices, and Canned Fruits: 40 Deg. F, or less

Quantity/Portion:
Scoops; cups, tblsn; tespn; bowl; handful; slices; slabs;
Each; pieces; etc……

# KJD&Cr
## Kagman Juvenile Detention & Correctional Facility

## Daily Menu & Temperature Log of Hot/Cold Meals

Date: 11·17·07                    Day: _Safer day_

BREAKFAST – Arrival Time: **0703**          Officer's Signature: _____
No of Meals:

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Eggs/Omelet | 140 or More | | | | |
| Hot Cereal | 150 or More | Arroz Caldo | 1 srv | 1 cup | 155 |
| Juice | 40 | Twist bread | 1 srv | | |
| Milk | 38 - 40 | Cereal, Milk, Juice drink | 1 srv | | |
| | | Catsuum crackers - y | 1 ea | | |
| | | | | | |
| | | | | | |

LUNCH – Arrival Time: **1205**          Officer's Signature: _____
No. of Meals:

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp | Reheated Temp |
|---|---|---|---|---|---|
| Meat | 110 - 140 | Turkey swiss Cheese | 1 srv | Cold | Dish. |
| Stew | 160 or more | Sandwich. | | | |
| Hot Starch | 150 or more | | | | |
| Hot Vegetables | 160 or more | onion Soup | 1 srv | 145 | 165 |
| Canned fruits/Pudding | 40 or less | orange | 1 srv | | |
| | | Milk, drink | 1 srv | | |
| | | egg Sandwich | 1 srv | | |

DINNER – Arrival Time: **1710**          Officer's Signature: _____
No. of Meals:

| Description | Actural Temperature | Menu/How meal is cooked | Quantity Portion | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Meat | 110 - 140 | SPhagetti | 1 srv | 105 | 165 |
| Stew | 160 or more | | | | |
| Soup | 175 or more | Crab/corn Sup | 1 srv | 140 | 171 |
| Hot Vegetables | 160 or more | Garlic Bread | 2 pc | | |
| Canned fruits/Pudding | 40 or less | Half Peachs | 1 srv | | |
| Milk | 40 or Less | Milk, drink | 1 srv | | |
| | | Tuna Sandwich - | 1 srv | | |

Quantity/Portion:
Scoops; cups; tblsn; tespn; bowl; handful; slices; slabs; Each; pieces; etc.......

Generally, Temperature standard are:
- Creamed Items and Hot Cereals: 150 Deg. F, or more
- Vegetables and Stews: 160 Deg. F, or more
- Soups and gravies: 175 Deg. F, or more
- Meats (sliced) 140 Deg. F, or more; may be served at no less than 110 Deg. F, for 30 minute serving period
- Milk Products: 40 Deg. F, or less
- Salads, Juices, and Canned Fruits: 40 Deg. F, or less

# KJD&Cf[1]
## Kagman Juvenile Detention & Correctional Facility

## Daily Menu & Temperature Log of Hot/Cold Meals

Date: 11-16-07                     Day: Friday

**BREAKFAST – Arrival Time:** 0700          Officer's Signature: _____
No of Meals: _____

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Eggs/Omelet | 140 or More | blue berry Pan cakes | 3 ea | 135 | 141 |
| Hot Cereal | 150 or More | steaming Ham | 1 ea | 140 | 145 |
| Juice | 40 | Grape Juice | 1 ea | | |
| Milk | 38 - 40 | Milc | 1 ea | | |
| | | Graham Crackers. | 4 ea | | |
| | | | | | |
| | | | | | |

**LUNCH – Arrival Time:** 1210          Officer's Signature: _____
No. of Meals: _____

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp | Reheated Temp |
|---|---|---|---|---|---|
| Meat | 110 - 140 | Grilled ham | 2 ea | 109 | 145 |
| Stew | 160 or more | | | | |
| Hot Starch | 150 or more | steamed sweet Potato | 1 ea | 140 | 155 |
| Hot Vegetables | 160 or more | Sauteed mix Vegets | 1 srv | | |
| Canned fruits/Pudding | 40 or less | mandarine orange | 1 srv | 150 | 165 |
| | | milc, | 2 ea | | |
| | | Dinna rolls | 2 ea | | |

**DINNER – Arrival Time:** 1705          Officer's Signature: _____
No. of Meals: _____

| Description | Actural Temperature | Menu/How meal is cooked | Quantity Portion | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Meat | 110 - 140 | Pork adobo | 1 srv | 105 | 145 |
| Stew | 160 or more | Rice | | | |
| Soup | 175 or more | Mushroom /onion sup | 1 srv | 160 | 178 |
| Hot Vegetables | 160 or less | Green salad | 1 srv | | |
| Canned fruits/Pudding | 40 or less | Apple | 1 ea | | |
| Milk | 40 or Less | Juice | 1 ea | | |
| | | Tuna sandwhich | 1 e | | |

Generally, Temperature standard are:
- Creamed Items and Hot Cereals: 150 Deg. F, or more
- Vegetables and Stews: 160 Deg. F, or more
- Soups and gravies: 175 Deg. F, or more
- Meats (sliced) 140 Deg. F, or more; may be served at no less than 110 Deg. F, for 30 minute serving period
- Milk Products: 40 Deg. F, or less
- Salads, Juices, and Canned Fruits: 40 Deg. F, or less

Quantity/Portion:
Scoops; cups, tblsn; tespn; bowl; handful; slices; slabs;
Each; pieces; etc......

# KJD&CF
## Kagman Juvenile Detention & Correctional Facility

## Daily Menu & Temperature Log of Hot/Cold Meals

Date: 11·15·07                                    Day: Thursday

**BREAKFAST** – Arrival Time: 0700          Officer's Signature:
No of Meals:

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Eggs/Omelet | 140 or More | Hard builed eggs | 2 en | 130 | 148 |
| Hot Cereal | 150 or More | | | | |
| Juice | 40 | orange Juice | 1 en | | |
| Milk | 38 - 40 | Milk | 1 en | | |
| | | twist bread | 1 en | | |
| | | butter Jelly | 1 en | | |
| | | Graham Crackers | 1 ea | | |

**LUNCH** – Arrival Time: 1210          Officer's Signature:
No. of Meals:

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp | Reheated Temp |
|---|---|---|---|---|---|
| Meat | 110 - 140 | Cheese burger | 1 en | 105 | 130 |
| Stew | 160 or more | | | | |
| Hot Starch | 150 or more | Chicken Noodle soP. | 1 sw | 130 | 155 |
| Hot Vegetables | 160 or more | | | | |
| Canned fruits/Pudding | 40 or less | orange | | | |
| | | lettuce, Tomatoe, onion | | | |
| | | mayonase, ketchup. | | | |

**DINNER** – Arrival Time: 715          Officer's Signature:
No. of Meals:

| Description | Actural Temperature | Menu/How meal is cooked | Quantity Portion | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Meat | 110 - 140 | Mahi-Mahi w/ Tartar Sauce | 1 sw | 107 | 150 |
| Stew | 160 or more | Rice | 1 sw | 150 | 160 |
| Soup | 175 or more | onion soup | 1 sw | 160 | 175 |
| Hot Vegetables | 160 or more | | | | |
| Canned fruits/Pudding | 40 or less | APPle | 1 en | | |
| Milk | 40 or Less | Juice | 1 en | | |
| | | egg sandwhich | 1 en | | |

Generally, Temperature standard are:
- Creamed Items and Hot Cereals: 150 Deg. F, or more
- Vegetables and Stews: 160 Deg. F, or more
- Soups and gravies: 175 Deg. F, or more
- Meats (sliced) 140 Deg. F, or more; may be served at no less than 110 Deg. F, for 30 minute serving period
- Milk Products: 40 Deg. F, or less
- Salads, Juices, and Canned Fruits: 40 Deg. F, or less

> Quantity/Portion:
> Scoops; cups, tblsn; tespn; bowl; handful; slices; slabs; Each; pieces; etc......

# KJD&CF
## Kagman Juvenile Detention & Correctional Facility

## Daily Menu & Temperature Log of Hot/Cold Meals

Date: 11/14/07                    Day: Wednesday

**BREAKFAST – Arrival Time:** 0725          Officer's Signature: _____

No of Meals: _____

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Eggs/Omelet | 140 or More | Scrambled Eggs | 1/2 c. | 135 | 140 |
| Hot Cereal | 150 or More | Hash browned Potatoes | 1/2 c. | 140 | 150 |
| Juice | 40 | Chilled Juice | 1/2 c. | | |
| Milk | 38 - 40 | Milk | | | |
| | | | 1 c. | | |
| | | | | | |

**LUNCH – Arrival Time:** 1155          Officer's Signature: _____

No. of Meals: _____

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp | Reheated Temp |
|---|---|---|---|---|---|
| Meat | 110 - 140 | Meatloaf | 3 oz | 108 | 145 |
| Stew | 160 or more | Mashed Patatoes | 1/2 c. | 155 | 165 |
| Hot Starch | 150 or more | White Rolls | 2 | | |
| Hot Vegetables | 160 or more | Peas + Carrots | 1/2 c. | 140 | 161 |
| Canned fruits/Pudding | 40 or less | Peach | 2 | | |
| | | Angel Food cake | 1 | | |
| | | Milk | 1 c. | | |

**DINNER – Arrival Time:** 1640          Officer's Signature: _____

No. of Meals: _____

| Description | Actual Temperature | Menu/How meal is cooked | Quantity Portion | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Meat | 110 - 140 | Turkey Adobo w/ veg. | 3 oz | 105 | 140 |
| Stew | 160 or more | French Onion Soup | 1 | 160 | 175 |
| Soup | 175 or more | Steamed Rice | 2/3 c. | 150 | 160 |
| Hot Vegetables | 160 or more | Garden Salad w/ dressing | | | |
| Canned fruits/Pudding | 40 or less | White Rolls / Margarine | 2/1 | | |
| Milk | 40 or Less | Pine apple | 1 c. | | |
| | | Milk | 1 c. | | |
| | | Sandwich | | | |

Generally, Temperature standard are:
- Creamed Items and Hot Cereals: 150 Deg. F, or more
- Vegetables and Stews: 160 Deg. F, or more
- Soups and gravies: 175 Deg. F, or more
- Meats (sliced) 140 Deg. F, or more; may be served at no less than 110 Deg. F, for 30 minute serving period
- Milk Products: 40 Deg. F, or less
- Salads, Juices, and Canned Fruits: 40 Deg. F, or less

| Quantity/Portion: |
|---|
| Scoops; cups, tblsn; tespn; bowl; handful; slices; slabs; Each; pieces; etc...... |

# KJD&CF

## Kagman Juvenile Detention & Correctional Facility

## Daily Menu & Temperature Log of Hot/Cold Meals

Date: 11-13-07                    Day: Tuesday

**BREAKFAST – Arrival Time:** 6705            Officer's Signature: _____
No. of Meals: _____

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Eggs/Omelet | 140 or More | Pancakes / Ham | 3 ea | 130 | 140 |
| Hot Cereal | 150 or More | Cereal (Rice Crispy) | 1 srv | | |
| Juice | 40 | | 1 cn | | |
| Milk | 38 - 40 | | 1 cn | | |
| | | butter, Jelly | 1 cn | | |
| | | Graham Crackers | 1 cn | | |
| | | | | | |

**LUNCH – Arrival Time:** 200            Officer's Signature: _____
No. of Meals: _____

| Description | Actual Temperature | Menu/How meal is cooked | Quantity | Arrival Temp | Reheated Temp. |
|---|---|---|---|---|---|
| Meat | 110 - 140 | Grilled Pork Chops | 2 cn | 104 | 135 |
| Stew | 160 or more | | | | |
| Hot Starch | 150 or more | Rice | 1 scp | 140 | 155 |
| Hot Vegetables | 160 or more | Green salad | 1 srv | | |
| Canned fruits/Pudding | 40 or less | Apple | 1 cn | | |
| | | Milk, Juicy Juice | 1 cn | | |
| | | butter, Jelly | 1 cn | | |

**DINNER – Arrival Time:** 1700            Officer's Signature: _____
No. of Meals: _____

| Description | Actual Temperature | Menu/How meal is cooked | Quantity Portion | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Meat | 110 - 140 | sutéed beef/vegies. | 1 sn | 105 | 140 |
| Stew | 160 or more | Rice | 1 srv | 150 | 60 |
| Soup | 175 or more | corn/crab soup | 1 srv | 150 | 175 |
| Hot Vegetables | 160 or more | | | | |
| Canned fruits/Pudding | 40 or less | orang mandarin | 1 cn | | |
| Milk | 40 or Less | Juicy Juice | 1 cn | | |
| | | butter/Jelly | 1 cn | | |

Generally, Temperature standard are:
- Creamed Items and Hot Cereals: 150 Deg. F, or more
- Vegetables and Stews: 160 Deg. F, or more
- Soups and gravies: 175 Deg. F, or more
- Meats (sliced) 140 Deg. F, or more; may be served at no less than 110 Deg. F, for 30 minute serving period
- Milk Products: 40 Deg. F, or less
- Salads, Juices, and Canned Fruits: 40 Deg. F, or less

Quantity/Portion:
Scoops; cups, tblsn; tespn; bowl; handful; slices; slabs; Each; pieces; etc......

# KJD&CF
## Kagman Juvenile Detention & Correctional Facility

## Daily Menu & Temperature Log of Hot/Cold Meals

Date: 11·12·07                     Day: Mon Tues

**BREAKFAST** – Arrival Time: 6/00                  Officer's Signature: _[signature]_
No of Meals:

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Eggs/Omelet | 140 or More | Fresh Tomato/bacon | 4 slc | 130 | 145 |
| Hot Cereal | 150 or More | Oatmeal | 1 srv | | |
| Juice | 40 | | 1 ea | | |
| Milk | 38 - 40 | | 1 ea | | |
| | | Graham Crackers | 1 ea | | |
| | | orange | 1 ea | | |

**LUNCH** – Arrival Time: 12:00                Officer's Signature: _[signature]_
No. of Meals:

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp | Reheated Temp |
|---|---|---|---|---|---|
| Meat | 110 - 140 | pork adobo | 1 srv | 104 | 145 |
| Stew | 160 or more | | | | |
| Hot Starch | 150 or more | Rice | 1 scp | 140 | 155 |
| Hot Vegetables | 160 or more | Green sta salad | 1 srv | | |
| Canned fruits/Pudding | 40 or less | Orange Mandarin | 1 srv | | |
| | | Milk Juice, butter | 1 ea | | |
| | | Whit rolls, Tuna Sandwich | 1 ea | | |

**DINNER** – Arrival Time: 7:01               Officer's Signature: _[signature]_
No. of Meals:

| Description | Actural Temperature | Menu/How meal is cooked | Quantity Portion | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Meat | 110 - 140 | Meat Laof /Gravy | 1 srv | 105 | 145 |
| Stew | 160 or more | Rice | 1 scp | 150 | 175 |
| Soup | 175 or more | onion/Mushroom soup | 1 srv | 160 | 175 |
| Hot Vegetables | 160 or more | White rolls. c | | | |
| Canned fruits/Pudding | 40 or less | Apple | | | |
| Milk | 40 or Less | Juicy Juice | 1 ea | | |
| | | butter Jelly | 1 ea | | |

Quantity/Portion:
Scoops; cups, tblsn; tespn; bowl; handful; slices; slabs; Each; pieces; etc......

Generally, Temperature standard are:
- Creamed Items and Hot Cereals: 150 Deg. F, or more
- Vegetables and Stews: 160 Deg. F, or more
- Soups and gravies: 175 Deg. F, or more
- Meats (sliced) 140 Deg. F, or more; may be served at no less than 110 Deg. F, for 30 minute serving period
- Milk Products: 40 Deg. F, or less
- Salads, Juices, and Canned Fruits: 40 Deg. F, or less

# KJD&CF
## Kagman Juvenile Detention & Correctional Facility

## Daily Menu & Temperature Log of Hot/Cold Meals

Date: 11·11·57          Day: Sunday

**BREAKFAST – Arrival Time:** 6705          Officer's Signature: _Kinney_
No. of Meals:

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Eggs/Omelet | 140 or More | Scramed eggs / Ham | 1 en | 130 | 40 |
| Hot Cereal | 150 or More | English Muffin | 1 en | 40 | 50 |
| Juice | 40 | | 1 en | | |
| Milk | 38 - 40 | | 1 en | | |
| | | butter / Jelly | | | |
| | | | | | |
| | | | | | |

**LUNCH – Arrival Time:** 1200          Officer's Signature: _____
No. of Meals:

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp | Reheated Temp |
|---|---|---|---|---|---|
| Meat | 110 - 140 | Turkey/swiss cheese burger | 1 en | Cold | Dish |
| Stew | 160 or more | | | | |
| Hot Starch | 150 or more | onion soup | 1 en | 145 | 150 |
| Hot Vegetables | 160 or more | Waldorf Salad | 1 en | | |
| Canned fruits/Pudding | 40 or less | orange | 1 en | | |
| | | | | | |
| | | | | | |

**DINNER – Arrival Time:** 1700          Officer's Signature: _____
No. of Meals:

| Description | Actural Temperature | Menu/How meal is cooked | Quantity Portion | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Meat | 110 - 140 | Chicken adobo | 1 sv | 105 | 115 |
| Stew | 160 or more | Rice | 1 sv | 150 | 60 |
| Soup | 175 or more | Mushroom soup | | 160 | 175 |
| Hot Vegetables | 160 or more | Green Peas / Carrots | 1 sv | 150 | 165 |
| Canned fruits/Pudding | 40 or less | orange / whit rolls | 1 en | | |
| Milk | 40 or Less | butter, Jelly. o | 1 en | | |
| | | | | | |

Generally, Temperature standard are:
- Creamed Items and Hot Cereals: 150 Deg. F, or more
- Vegetables and Stews: 160 Deg. F, or more
- Soups and gravies: 175 Deg. F, or more
- Meats (sliced) 140 Deg. F, or more; may be served at no less than 110 Deg. F, for 30 minute serving period
- Milk Products: 40 Deg. F, or less
- Salads, Juices, and Canned Fruits: 40 Deg. F, or less

Quantity/Portion:
Scoops; cups, tblsn; tespn; bowl; handful; slices; slabs; Each; pieces; etc.......

# KJD&Cf
## Kagman Juvenile Detention & Correctional Facility

## Daily Menu & Temperature Log of Hot/Cold Meals

Date: 11-10-07                     Day: Saturday

**BREAKFAST** – Arrival Time: 0703          Officer's Signature:
No of Meals:

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Eggs/Omelet | 140 or More | buy'ld eggs | 2 ea | 135 | 145 |
| Hot Cereal | 150 or More | oatmeal 1st cereal | 1 srv | 140 | 150 |
| Juice | 40 | | 1 ea | | |
| Milk | 38 - 40 | Twist brand | 1 ea | | |
| | | butter Jelly | 1 ea | | |
| | | Graham Cracker | 1 ea | | |

**LUNCH** – Arrival Time: 1159          Officer's Signature:
No. of Meals:

| Description | Actual Temperature | Menu/How meal is cooked | Quantity | Arrival Temp | Reheated Temp |
|---|---|---|---|---|---|
| Meat | 110 - 140 | Grilled Honey Glazed Ham | 2 ea | 110 | 145 |
| Stew | 160 or more | onion Sump | 1 srv | 150 | 160 |
| Hot Starch | 150 or more | Tapioca | 1 ea | 145 | 150 |
| Hot Vegetables | 160 or more | Steamed Mix vegais | 1 srv | 150 | 160 |
| Canned fruits/Pudding | 40 or less | orange | 1 ea | | |
| | | milk juice | 1 ea | | |
| | | Tum sandwhich | 1 ea | | |

**DINNER** – Arrival Time: 1700          Officer's Signature:
No. of Meals:

| Description | Actual Temperature | Menu/How meal is cooked | Quantity Portion | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Meat | 110 - 140 | Chicken Dumpling / vegais | 1 srv | 102 | 140 |
| Stew | 160 or more | Rice | 1 scp | 150 | 160 |
| Soup | 175 or more | | | | |
| Hot Vegetables | 160 or more | buttered corn | 1 srv | 150 | 160 |
| Canned fruits/Pudding | 40 or less | APPle | 1 ea | | |
| Milk | 40 or Less | Juice Juice, butter/Jelly | 1 ea | | |
| | | whit rolls | 2 ea | | |

Generally, Temperature standard are:
- Creamed Items and Hot Cereals: 150 Deg. F, or more
- Vegetables and Stews: 160 Deg. F, or more
- Soups and gravies: 175 Deg. F, or more
- Meats (sliced) 140 Deg. F, or more; may be served at no less than 110 Deg. F, for 30 minute serving period
- Milk Products: 40 Deg. F, or less
- Salads, Juices, and Canned Fruits: 40 Deg. F, or less

Quantity/Portion:
Scoops; cups, tblsn; tespn; bowl; handful; slices; slabs; Each; pieces; etc......

# KJD&CF
## Kagman Juvenile Detention & Correctional Facility

## Daily Menu & Temperature Log of Hot/Cold Meals

Date: 11-09-07                          Day: Friday

**BREAKFAST – Arrival Time:** 070|          Officer's Signature: _____
No. of Meals:

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Eggs/Omelet | 140 or More | blue berry Pancakes / bacon | 3 eu | 135 | 141 |
| Hot Cereal | 150 or More | oatmeal Cereal | 1 srv | 145 | 155 |
| Juice | 40 | | 1 eu | | |
| Milk | 38 - 40 | | 1 eu | | |
| | | | | | |
| | | | | | |
| | | | | | |

**LUNCH – Arrival Time:** 1159          Officer's Signature: _____
No. of Meals:

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp | Reheated Temp |
|---|---|---|---|---|---|
| Meat | 110 - 140 | Grilled chicken breast | 1 eu | 109 | 139 |
| Stew | 160 or more | | | | |
| Hot Starch | 150 or more | Rice | 1 scp | 145 | 150 |
| Hot Vegetables | 160 or more | Peas / carrots | 1 eu | | |
| Canned fruits/Pudding | 40 or less | Apple | 1 eu | | |
| | | butter Jelly | 1 eu | | |
| | | white rolls | 2 eu | | |

**DINNER – Arrival Time:** 1659          Officer's Signature: _____
No. of Meals:

| Description | Actural Temperature | Menu/How meal is cooked | Quantity Portion | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Meat | 110 - 140 | Sauteed beef / bell Pepper | 1 srv | 101 | 145 |
| Stew | 160 or more | Rice | 1 scp | 150 | 165 |
| Soup | 175 or more | Mushroom | 1 srv | 160 | 175 |
| Hot Vegetables | 160 or more | Green Salad | 1 eu | | |
| Canned fruits/Pudding | 40 or less | orange mandarin | | | |
| Milk | 40 or Less | Juicy Juice, butter, Jelly | | | |
| | | white roll / Tuna sandwich | | | |

**Generally, Temperature standard are:**
- Creamed Items and Hot Cereals: 150 Deg. F, or more
- Vegetables and Stews: 160 Deg. F, or more
- Soups and gravies: 175 Deg. F, or more
- Meats (sliced) 140 Deg. F, or more; may be served at no less than 110 Deg. F, for 30 minute serving period
- Milk Products: 40 Deg. F, or less
- Salads, Juices, and Canned Fruits: 40 Deg. F, or less

Quantity/Portion:
Scoops; cups, tblsn; tespn; bowl; handful; slices; slabs; Each; pieces; etc......

0741

# KJD&CF
## Kagman Juvenile Detention & Correctional Facility

## Daily Menu & Temperature Log of Hot/Cold Meals

Date: 11-08-07                    Day: Thursday

**BREAKFAST – Arrival Time:** _____    Officer's Signature: _____
No of Meals: _____

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Eggs/Omelet | 140 or More | Thirst bread | 1en | | |
| Hot Cereal | 150 or More | oatmeal | 1srv | 140 | 151 |
| Juice | 40 | Cereal | 1en | | |
| Milk | 38 - 40 | | 1en | | |
| | | butter, Jelly | 1en | | |
| | | Graham Crackers | 1en | | |
| | | | | | |

**LUNCH – Arrival Time:** 1200    Officer's Signature: _____
No. of Meals:

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp | Reheated Temp |
|---|---|---|---|---|---|
| Meat | 110 - 140 | Sunfeed Ground beef | 1srv | 104 | 135 |
| Stew | 160 or more | | | | |
| Hot Starch | 150 or more | Rice | 1srv | 140 | 150 |
| Hot Vegetables | 160 or more | buttered Corn | 1srv | 145 | 160 |
| Canned fruits/Pudding | 40 or less | Apple | 1en | | |
| | | Wheat rolls | 2en | | |
| | | butter, Jell, Tuna Sandwich | 1en | | |

**DINNER – Arrival Time:** 1701    Officer's Signature: _____
No. of Meals:

| Description | Actural Temperature | Menu/How meal is cooked | Quantity Portion | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Meat | 110 - 140 | Chicken adobo | 1srv | 105 | 140 |
| Stew | 160 or more | Rice | 1srv | 150 | 165 |
| Soup | 175 or more | Corn soup | 1srv | 158 | 170 |
| Hot Vegetables | 160 or more | Mix Green salad | 1srv | | |
| Canned fruits/Pudding | 40 or less | Apple | 1en | | |
| Milk | 40 or Less | Jelly Juice butter /Jelly. | 1en | | |
| | | Wheat roll | 2en | | |

Quantity/Portion:
Scoops; cups, tblsn; tespn; bowl; handful; slices; slabs;
Each; pieces; etc......

**Generally, Temperature standard are:**
- Creamed Items and Hot Cereals: 150 Deg. F, or more
- Vegetables and Stews: 160 Deg. F, or more
- Soups and gravies: 175 Deg. F, or more
- Meats (sliced) 140 Deg. F, or more; may be served at no less than 110 Deg. F, for 30 minute serving period
- Milk Products: 40 Deg. F, or less
- Salads, Juices, and Canned Fruits: 40 Deg. F, or less

# KJD&Cf
## Kagman Juvenile Detention & Correctional Facility

## Daily Menu & Temperature Log of Hot/Cold Meals

Date: **11·07·07**                                Day: **Wednesday**

**BREAKFAST – Arrival Time:** **06,58**                Officer's Signature: _[signature]_
No of Meals: **65**

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Eggs/Omelet | 140 or More | banana Pancakes | 4 Pcs | 150 | 140 |
| Hot Cereal | 150 or More | Hams | 1 Pc | 140 | 155 |
| Juice | 40 | orange Juice | 1 ea | | |
| Milk | 38 - 40 | | 1 ea | | |
| | | | | | |
| | | | | | |
| | | | | | |

**LUNCH – Arrival Time:** **1200**                Officer's Signature: _[signature]_
No. of Meals:

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp | Reheated Temp |
|---|---|---|---|---|---|
| Meat | 110 - 140 | Turkey adobo | 1srv | 165 | 120 |
| Stew | 160 or more | | | | |
| Hot Starch | 150 or more | Rice | 1scp | 150 | 151 |
| Hot Vegetables | 160 or more | Sautéed mix vegai's | 1srv | 150 | 160 |
| Canned fruits/Pudding | 40 or less | Peaches | 4 ea | | |
| | | Milk, Juice, butter/Jelly | 1 ea | | |
| | | Wheat rolls | 2 ea | | |

**DINNER – Arrival Time:** **1700**                Officer's Signature _[signature]_
No. of Meals:

| Description | Actural Temperature | Menu/How meal is cooked | Quantity Portion | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Meat | 110 - 140 | Grilled Pork-Chops | 2 ea | 106 | 150 |
| Stew | 160 or more | Rice | 1scp | 150 | 160 |
| Soup | 175 or more | Crab/corn surP | 1srv | 160 | 175 |
| Hot Vegetables | 160 or more | Putative salad | 1srv | | |
| Canned fruits/Pudding | 40 or less | Apple | 1 ea | | |
| Milk | 40 or Less | Juice, butter, Jelly | 1 ea | | |
| | | Dinner rolls | 2 ea | | |

Generally, Temperature standard are:
- Creamed Items and Hot Cereals: 150 Deg. F, or more
- Vegetables and Stews: 160 Deg. F, or more
- Soups and gravies: 175 Deg. F, or more
- Meats (sliced) 140 Deg. F, or more; may be served at no less than 110 Deg. F, for 30 minute serving period
- Milk Products: 40 Deg. F, or less
- Salads, Juices, and Canned Fruits: 40 Deg. F, or less

Quantity/Portion:
Scoops; cups, tblsn; tespn; bowl; handful; slices; slabs; Each; pieces; etc......

# KJD&Cf
## Kagman Juvenile Detention & Correctional Facility

## Daily Menu & Temperature Log of Hot/Cold Meals

Date: 11.04.07                         Day: Tuesday

**BREAKFAST – Arrival Time:** 0705           Officer's Signature: _____
No. of Meals: 5

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Eggs/Omelet | 140 or More | egg & ham/english Muffin | 1srv | 130 | 141 |
| Hot Cereal | 150 or More | | | | |
| Juice | 40 | Juicy Juice | 1en | | |
| Milk | 38 - 40 | | 1en | | |
| | | butter, Jelly | 1en | | |
| | | Graham crackers | 4en | | |

**LUNCH – Arrival Time:** 1159           Officer's Signature: _____
No. of Meals:

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp | Reheated Temp |
|---|---|---|---|---|---|
| Meat | 110 - 140 | italian sphgetti | 1srv | 105 | 125 |
| Stew | 160 or more | | | | |
| Hot Starch | 150 or more | Garlic French bread | 2en | | |
| Hot Vegetables | 160 or more | Green salad | 1srv | | |
| Canned fruits/Pudding | 40 or less | orange | 1en | | |
| | | butter, Jelly | | | |
| | | Tuna Sandwich | 1en | | |

**DINNER – Arrival Time:** 1705           Officer's Signature: _____
No. of Meals:

| Description | Actural Temperature | Menu/How meal is cooked | Quantity Portion | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Meat | 110 - 140 | Pork adobu | 1srv | 105 | 195 |
| Stew | 160 or more | | | | |
| Soup | 175 or more | onion soup | 1srv | 150 | 175 |
| Hot Vegetables | 160 or more | Steamed Peas | 1srv | 160 | 176 |
| Canned fruits/Pudding | 40 or less | Apple | 1srv | | |
| Milk | 40 or Less | | 1en | | |
| | | egg Sandwich | 1en | | |

**Generally, Temperature standard are:**
- Creamed Items and Hot Cereals: 150 Deg. F, or more
- Vegetables and Stews: 160 Deg. F, or more
- Soups and gravies: 175 Deg. F, or more
- Meats (sliced) 140 Deg. F, or more; may be served at no less than 110 Deg. F, for 30 minute serving period
- Milk Products: 40 Deg. F, or less
- Salads, Juices, and Canned Fruits: 40 Deg. F, or less

Quantity/Portion: Scoops; cups, tblsn; tespn; bowl; handful; slices; slabs; Each; pieces; etc......

# KJD&CF
## Kagman Juvenile Detention & Correctional Facility

## Daily Menu & Temperature Log of Hot/Cold Meals

Date: 11.05.07                     Day: Monday

**BREAKFAST** – Arrival Time: 0658          Officer's Signature:
No. of Meals: 6

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Eggs/Omelet | 140 or More | | | | |
| Hot Cereal | 150 or More | Arroiz caldo | 1 srv | 135 | 155 |
| Juice | 40 | TWBt bread | 1 ea | | |
| Milk | 38 - 40 | | | | |
| | | butter, Jelly | 1 ea | | |
| | | Graham Crackers | 4 ea | | |

**LUNCH** – Arrival Time: 1200          Officer's Signature:
No. of Meals:

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp | Reheated Temp |
|---|---|---|---|---|---|
| Meat | 110 - 140 | Meat Loaf | 1 srv | 101 | 135 |
| Stew | 160 or more | | | | |
| Hot Starch | 150 or more | Rice | 1 scp | 100 | 160 |
| Hot Vegetables | 160 or more | buttered Corn | 1 srv | 150 | 160 |
| Canned fruits/Pudding | 40 or less | Apple | 1 ea | | |
| | | butter Jelly | 1 ea | | |
| | | Dinner rolls, Tuna Sandwich | 1 ea | | |

**DINNER** – Arrival Time: 1703          Officer's Signature:
No. of Meals:

| Description | Actural Temperature | Menu/How meal is cooked | Quantity Portion | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Meat | 110 - 140 | Chicken Soup | 1 srv | 109 | 145 |
| Stew | 160 or more | Rice | 1 scp | 150 | 165 |
| Soup | 175 or more | | | | |
| Hot Vegetables | 160 or more | Green Peas | 1 srv | 140 | 167 |
| Canned fruits/Pudding | 40 or less | Apple | 1 ea | | |
| Milk | 40 or Less | Milk twin butter, Jelly | 1 ea | | |
| | | Dinner rolls, egg Sandwich | 1 ea | | |

Generally, Temperature standard are:
- Creamed Items and Hot Cereals: 150 Deg. F, or more
- Vegetables and Stews: 160 Deg. F, or more
- Soups and gravies: 175 Deg. F, or more
- Meats (sliced) 140 Deg. F, or more; may be served at no less than 110 Deg. F, for 30 minute serving period
- Milk Products: 40 Deg. F, or less
- Salads, Juices, and Canned Fruits: 40 Deg. F, or less

Quantity/Portion:
Scoops; cups, tblsn; tespn; bowl; handful; slices; slabs; Each; pieces; etc......

# KJD&Cf
## Kagman Juvenile Detention & Correctional Facility

## Daily Menu & Temperature Log of Hot/Cold Meals

Date: 11·04·07                          Day: Sunday

BREAKFAST – Arrival Time: 0658          Officer's Signature:
No of Meals: 6

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Eggs/Omelet | 140 or More | PANCAKE | 3 slcs | 20 | 160 |
| Hot Cereal | 150 or More | GRILLED HAM | 1 slce | 140 | 155 |
| Juice | 40 | GRAPE JUICE | 1 eu | | |
| Milk | 38 - 40 | MILK | 1 eu | | |
| | | ORANGE FRUIT | 1 eu | | |
| | | BUTTER | 1 eu | | |
| | | SYRUP | 1 eu | | |

LUNCH – Arrival Time: 1205          Officer's Signature:
No. of Meals:

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp | Reheated Temp |
|---|---|---|---|---|---|
| Meat | 110 - 140 | CHICKEN | 1 srv | 107 | 141 |
| Stew | 160 or more | | | | |
| Hot Starch | 150 or more | RICE | 1 scp | 140 | 150 |
| Hot Vegetables | 160 or more | MIX VEGETABLE | 1 srv | 150 | 160 |
| Canned fruits/Pudding | 40 or less | MIX FRUITS | 1 eu | | |
| | | TITIYAS | 1 eu | | |
| | | | | | |

DINNER – Arrival Time: 1700          Officer's Signature:
No. of Meals:

| Description | Actural Temperature | Menu/How meal is cooked | Quantity Portion | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Meat | 110 - 140 | ROAST BEEF | 1 srv | 100 | 140 |
| Stew | 160 or more | | | | |
| Soup | 175 or more | ONION SOUP | 1 srv | 160 | 175 |
| Hot Vegetables | 160 or more | CUCUMBER & CABBAGE | 1 srv | | |
| Canned fruits/Pudding | 40 or less | | | | |
| Milk | 40 or Less | MILK | 1 eu | | |
| | | RICE | 1 srv | | |

| Quantity/Portion: |
| Scoops; cups, tblsn; tespn; bowl; handful; slices; slabs; Each; pieces; etc...... |

Generally, Temperature standard are:
- Creamed Items and Hot Cereals: 150 Deg. F, or more
- Vegetables and Stews: 160 Deg. F, or more
- Soups and gravies: 175 Deg. F, or more
- Meats (sliced) 140 Deg. F, or more; may be served at no less than 110 Deg. F, for 30 minute serving period
- Milk Products: 40 Deg. F, or less
- Salads, Juices, and Canned Fruits: 40 Deg. F, or less

# KJD&CF
## Kagman Juvenile Detention & Correctional Facility

## <u>Daily Menu & Temperature Log of Hot/Cold Meals</u>

Date: 11-03-07

Day: Saturday

**BREAKFAST – Arrival Time:** 0700    Officer's Signature: _____
No of Meals: _____

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Eggs/Omelet | 140 or More | boild egg | 2 en | 130 | 191 |
| Hot Cereal | 150 or More | | | | |
| Juice | 40 | apple juice | 1 en | | |
| Milk | 38 - 40 | milk | 1 en | | |
| | | twisted bread | 1 en | | |
| | | Pumpkin (steam) | 1 en | | |

**LUNCH – Arrival Time:** 1220    Officer's Signature: _____
No. of Meals: _____

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp | Reheated Temp |
|---|---|---|---|---|---|
| Meat | 110 - 140 | Chicken Curry | 1srv | 102 | 135 |
| Stew | 160 or more | | | | |
| Hot Starch | 150 or more | Rice | 1 scp | 140 | 150 |
| Hot Vegetables | 160 or more | Mix vegetables | 1 srv | | |
| Canned fruits/Pudding | 40 or less | Apple | 1 en | | |
| | | milk | 1 en | | |
| | | Grape Juice | 1 en | | |

**DINNER – Arrival Time:** 1715    Officer's Signature: _____
No. of Meals: _____

| Description | Actural Temperature | Menu/How meal is cooked | Quantity Portion | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Meat | 110 - 140 | Pork beef steak | 1 srv | 108 | 140 |
| Stew | 160 or more | rice | 1 scp | 150 | 160 |
| Soup | 175 or more | Vegetable soup | 1 srv | 160 | 175 |
| Hot Vegetables | 160 or more | Baby Carrots | 1 srv | 140 | 160 |
| Canned fruits/Pudding | 40 or less | bread | 1 en | | |
| Milk | 40 or Less | milk | 1 en | | |
| | | butter | 1 en | | |

Generally, Temperature standard are:
- Creamed Items and Hot Cereals: 150 Deg. F, or more
- Vegetables and Stews: 160 Deg. F, or more
- Soups and gravies: 175 Deg. F, or more
- Meats (sliced) 140 Deg. F, or more; may be served at no less than 110 Deg. F, for 30 minute serving period
- Milk Products: 40 Deg. F, or less
- Salads, Juices, and Canned Fruits: 40 Deg. F, or less

Quantity/Portion:
Scoops; cups, tblsn; tespn; bowl; handful; slices; slabs; Each; pieces; etc......

# KJD&Cr

## Kagman Juvenile Detention & Correctional Facility

## Daily Menu & Temperature Log of Hot/Cold Meals

Date: __11·02·87__                                          Day: __Friday__

**BREAKFAST** – Arrival Time: __0700__                    Officer's Signature: _____
No. of Meals: _____

| Description | Actual Temperature | Menu/How meal is cooked | Quantity | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Eggs/Omelet | 140 or More | Scramble eggs | 1 srv | 120 | 140 |
| Hot Cereal | 150 or More | Oatmeal | 1 srv | 135 | 151 |
| Juice | 40 | Orange juice | 1 ea | | |
| Milk | 38 – 40 | milk | 1 ea | | |
| | | pear | 1 ea | | |
| | | muffin | 1 ea | | |

**LUNCH** – Arrival Time: __1205__                        Officer's Signature: _____
No. of Meals:

| Description | Actual Temperature | Menu/How meal is cooked | Quantity | Arrival Temp | Reheated Temp |
|---|---|---|---|---|---|
| Meat | 110 – 140 | Chicken | 1 srv | 105 | 136 |
| Stew | 160 or more | | | | |
| Hot Starch | 150 or more | Rice | 1 scp | 145 | 151 |
| Hot Vegetables | 160 or more | carrots | 1 srv | 150 | 160 |
| Canned fruits/Pudding | 40 or less | Grape | 1 ea | | |
| | | milk | 1 ea | | |
| | | rice | 1 scp | | |

**DINNER** – Arrival Time: __1720__                       Officer's Signature: _____
No. of Meals:

| Description | Actual Temperature | Menu/How meal is cooked | Quantity Portion | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Meat | 110 – 140 | fish | 1 srv | 100 | 148 |
| Stew | 160 or more | Rice | 1 scp | 150 | 161 |
| Soup | 175 or more | miso | 1 bowl | 150 | 176 |
| Hot Vegetables | 160 or more | Green beans | 1 srv | 150 | 161 |
| Canned fruits/Pudding | 40 or less | Cantaloup | 1 ea | | |
| Milk | 40 or Less | milk | 1 ea | | |
| | | butter | 1 ea | | |

Generally, Temperature standard are:

| Quantity/Portion: |
|---|
| Scoops; cups, tblsn; tespn; bowl; handful; slices; slabs; Each; pieces; etc...... |

* Creamed Items and Hot Cereals: 150 Deg. F, or more
* Vegetables and Stews: 160 Deg. F, or more
* Soups and gravies: 175 Deg. F, or more
* Meats (sliced) 140 Deg. F, or more; may be served at no less than 110 Deg. F, for 30 minute serving period
* Milk Products: 40 Deg. F, or less
* Salads, Juices, and Canned Fruits: 40 Deg. F, or less

# KJD&CF
## Kagman Juvenile Detention & Correctional Facility

## Daily Menu & Temperature Log of Hot/Cold Meals

Date: __11·01·07__                    Day: __Thursday__

**BREAKFAST** – Arrival Time: __0659__          Officer's Signature: ____
No of Meals: ____

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Eggs/Omelet | 140 or More | Scrambled eggs | 1 srv | 130 | 140 |
| Hot Cereal | 150 or More | Plain Oatmeal | 1 srv | 145 | 154 |
| Juice | 40 | Orange juice | 1 ea | | |
| Milk | 38 - 40 | milk | 1 ea | | |
| | | bread | 1 ea | | |
| | | butter | 1 ea | | |
| | | | | | |

**LUNCH** – Arrival Time: __12 00__          Officer's Signature: ____
No. of Meals: ____

| Description | Actural Temperature | Menu/How meal is cooked | Quantity | Arrival Temp | Reheated Temp |
|---|---|---|---|---|---|
| Meat | 110 - 140 | fish fillet | 2 ea | 105 | 135 |
| Stew | 160 or more | | | | |
| Hot Starch | 150 or more | Hot rice | 1 srv | 141 | 155 |
| Hot Vegetables | 160 or more | Green beans | 1 srv | 150 | 161 |
| Canned fruits/Pudding | 40 or less | Pears | 2 ea | | |
| | | milk | 1 ea | | |
| | | Juice | 1 ea | | |

**DINNER** – Arrival Time: __1715__          Officer's Signature: ____
No. of Meals: ____

| Description | Actural Temperature | Menu/How meal is cooked | Quantity Portion | Arrival Temp. | Reheated Temp. |
|---|---|---|---|---|---|
| Meat | 110 - 140 | | | | |
| Stew | 160 or more | Beef Stew w/vegetable | 1 srv | 145 | 160 |
| Soup | 175 or more | macaroni soup | 1 srv | 160 | 178 |
| Hot Vegetables | 160 or more | | | | |
| Canned fruits/Pudding | 40 or less | Peach | 1 ea | | |
| Milk | 40 or Less | milk | 1 ea | | |
| | | rice | 1 ea | | |

| Quantity/Portion: |
|---|
| Scoops; cups, tblsn; tespn; bowl; handful; slices; slabs; Each; pieces; etc...... |

Generally, Temperature standard are:
- Creamed Items and Hot Cereals: 150 Deg. F, or more
- Vegetables and Stews: 160 Deg. F, or more
- Soups and gravies: 175 Deg. F, or more
- Meats (sliced) 140 Deg. F, or more; may be served at no less than 110 Deg. F, for 30 minute serving period
- Milk Products: 40 Deg. F, or less
- Salads, Juices, and Canned Fruits: 40 Deg. F, or less